**UNITED STATES BANKRUPTCY COURT**

**Southern District of Texas Victoria Division**

| | |
|---|---|
| <u>In re</u> ) | Chapter 11 |
| ) | |
| Linn Energy, LLC, et al., ) | Case No 16-60040 (DRJ) |
| Debtors. ) | (Jointly Administered) |
| ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Berry Petroleum Company, LLC**

**Case No: 16-60041 (DRJ)**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

**GENERAL**

The Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Debtors may discover subsequent information that requires material changes to the Schedules and Statements.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.

The Schedules and Statements have been signed by Darren Schluter, Vice President and Controller of the Debtors.  Accordingly, in reviewing and signing the Schedules and Statements, Mr. Schluter necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors.  Mr. Schluter has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in each Debtor's respective Schedules or Statements.  Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to each of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to any of the Debtors' other Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

***1. Description of Cases***.  On May 11, 2016 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court").  The Debtors' chapter 11 cases are jointly administered for procedural purposes only under the lead case caption *In re Linn Energy, LLC, et al.*, Case No. 16-60040 (DRJ) (Bankr. S.D. Tex.).  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 23, 2016, the United States Trustee for the Southern District of Texas appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 159].

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

*2. "As Of" Information Date*.  To the best of the Debtors' knowledge, the asset information provided herein, except as expressly noted otherwise, represents the asset data of the Debtors as of April 30, 2016. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

*3. General Reservation of Rights*.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of (a) liability, or (b) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant nonbankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

*4. Basis of Presentation*.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis, which were audited annually.  Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that could be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully with any consolidated financial statements prepared by the Debtors.  Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

*5. Confidential or Sensitive Information*.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third-party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  In addition, the very existence of certain agreements is (by the

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

terms of such agreements) confidential.  These agreements have been noted, however, as "Confidential" in the Schedules and Statements, where applicable.  The alterations or redactions are limited only to what the Debtors believe is necessary to protect the Debtor or the applicable third-party.

*6. Causes of Action*.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third−parties as assets in the Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims or causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

*7. Recharacterization*.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements.  Nevertheless, the Debtors may not have accurately characterized, classified, categorized, or designated certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

*8. Court Orders*.  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition Claims of employees, royalty holders, potential lien holders and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and, therefore, generally are not listed in the Schedules and Statements.  Regardless of whether such Claims are listed in the Schedules and Statements, to the extent such Claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary or appropriate.

*9. Liabilities*.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

*10. Excluded Assets and Liabilities*.  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements and certain accrued expenses.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.  In addition, certain immaterial or *de minimis* assets and liabilities may have been excluded.

*11. Property and Equipment*.  Unless otherwise indicated, owned property (including real property) and

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**

**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third−party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect thereto.

*12. Intercompany Payables and Receivables*.  Certain intercompany payables and receivables between the Debtors are set forth on Schedule 77.  The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtors and all parties in interest reserve all rights with respect to such accounts.

*13. Estimates*.  To prepare and file the Schedules and Statements in accordance with the deadline established in these chapter 11 cases, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

*14. Fiscal Year*.  Each Debtor's fiscal year ends on December 31.

*15. Currency*.  All amounts are reflected in U.S. dollars.

*16. Executory Contracts*.  Although the Debtors have made diligent attempts to properly identify the Debtor counterparty(ies) to each executory contract on Schedule G, it is possible that more Debtor entities are a counterparty to certain executory contracts on Schedule G than listed herein.  The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the any counterparty to such contract or lease.  Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

*17. Leases.*  The Debtors have not included the future obligations of any capital or operating leases in the Schedules and Statements.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

*18. Insiders*.  The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to unqualifiably dictate corporate policy and the disposition of corporate assets.

The following individuals are insiders who have received compensation from the Debtors within one year before the Petition Date: Arden Walker, Candice Wells, David Rottino, David Dunlap, Jamin McNeil, Jeffrey Swoveland, Joseph McCoy, Kolja Rockov, Linda Stephens, Mark Ellis, Michael Linn, Stephen Hadden,

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

Steven Winograd, Terrence Jacobs and Thomas Emmons.

The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.  Furthermore, certain of the individuals identified above may not have been insiders for the entirety of the 12-month period, but the Debtors have included them herein out of an abundance of caution.  The Debtors reserve all rights with respect thereto.

*19. Totals*.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements.  To the extent there are unknown, disputed, contingent, unliquidated, or otherwise undetermined amounts, the actual total may be different than the listed total.

*20. Unliquidated Claim Amounts.*  Claim amounts that could not be quantified by the Debtors are scheduled as "unliquidated."

*21. Undetermined Amounts*.  The description of an amount as "unknown," "disputed," "contingent," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

*22. Setoffs*.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers or vendors and setoffs or netting permitted under common obligations of a single joint operating agreement.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although the impact of such offsets and other similar rights may have been accounted for when certain net amounts were included in the Schedules, offsets are not independently accounted for, and as such, are not included separately in the Debtors' Schedules and Statements.

*23. Credits and Adjustments.*  The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights respecting such credits, allowances and other adjustments.

*24. Payments.*  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as more fully described in the *Emergency Motion for Entry of Interim and Final Orders Authorizing the Debtors to Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and Continue to Perform Intercompany Transactions, and Granting Related Relief* [Docket No. 16]).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute any payments to a different legal entity, if appropriate.

*25. Guaranties and Other Secondary Liability Claims*.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in their executory contracts, unexpired leases, debt instruments, and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

guarantor with respect to their financings and debt instruments on Schedule G.  The Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

*26. Consolidated Identification of Interests*.  As set forth above, the Schedules and Statements, in various instances, call for information that, if provided, would disclose the identities and personal contact information of certain individuals.  The Debtors elected to present such sensitive information as consolidated line items of similar interests.  The Debtors believe that producing information in this manner is necessary to both maintain valuable customer and vendor relationships and to protect the Debtors' propriety information.

*27. Mechanics Liens*.  The property and equipment listed in the Schedules are presented without consideration of any mechanics', materialman's or other similar statutory liens. Such liens may apply, and the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

*28. Global Notes Control*.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

## Specific Disclosures with Respect to the Debtors' Schedules

*29. Schedule A/B: 54-55*.  Real property is reported at book value, net of accumulated depreciation on buildings and improvements.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize or recharacterize such asset holdings to the extent the Debtors determine that such holdings were listed incorrectly.

All oil and gas leases are included in the valuation on Schedule A/B and listed individually on Schedule G, regardless of whether such lease is considered an executory contract or an interest in real property in the relevant jurisdiction.  The Debtors' inclusion of such leases and agreements on Schedules A/B and G is not indicative of whether the Debtors consider such leases and agreements unexpired leases or executory contracts.

Mineral interests, including leased and fee ownership, are disclosed on Schedule A/B at a county level showing the estimated market value of mineral interests associated with proved reserves using strip pricing as of May 11, 2016,  while Schedule G  sets forth the supporting leases, assignments and deeds where the same constitute, or may constitute, executory contracts.  The process of estimating reserves is very complex, requiring significant subjective decisions in the evaluation of all geological, engineering and economic data for each reservoir.  The accuracy of a reserve estimate is a function of (a) the quality and quantity of available data, (b) the interpretation of that data, (c) the accuracy of various mandated economic assumptions, and (d) the judgment of the persons preparing the estimate.  The data for a given reservoir may change substantially over time as a result of numerous factors, including, without limitation, additional development activity, evolving production history, and continual reassessment of the viability of production under various economic conditions.  The valuations for Schedule A/B were derived by taking the Debtors' Reserve Report for year-end 2015, prepared by DeGolyer and MacNaughton, and rolling forward the pricing for hydrocarbons to the

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

forward strip from May 11, 2016.  The valuation was prepared by the Debtors' advisors in consultation with the Debtors, and does not include value for non-proven resources or proved but undeveloped reserves consistent with the Debtors' year-end 2015 reserve report.

The Debtors' failure to list any rights in real property on Schedule A/B should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any Causes of Action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

***30. Schedule A/B: 75.***  The Debtors have an ongoing project to identify royalty owners whose ownership was incorrect in the payment decks delivered to the Debtors by the Debtors' predecessor in interest.  The Debtors believe that they have accurately listed all royalty owners who were overpaid as a result of this mistake on its schedules, but reserve the right to amend or alter this list based on continued diligence.  The fact that a royalty owner is listed in this schedule or not listed in this response shall not be deemed a waiver or admission in any respect.

***31. Schedule D.***  Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument  related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and other funded secured indebtedness, only the administrative agents have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of another Debtor, and no claim set forth on Scheduled D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

*32. Schedule E/F, Part 1:  Creditors Holding Priority Unsecured Claims*.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.  All claims listed on the Debtors' Schedule E/F are claims arising from tax, wage or wage-related obligations to which the Debtors may potentially be liable.  Certain of such claims, however, may be subject to ongoing audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F.  Accordingly, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.  Additionally, as more fully set forth in the *Emergency Motion for Entry of an Order Authorizing the Debtors to Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, Continue Ordinary Course Incentive Programs for Non-Insiders and Continue Employee Benefits Programs and Granting Related Relief* [Docket No. 9], claims against the Debtors on account of wage or wage-related obligations to independent contractors may maintain priority under section 507 of the Bankruptcy Code, but are subject to the priority cap imposed under subsections (a)(4) and (a)(5) of section 507 of the Bankruptcy Code.  Further, to the extent such claims have been paid or may be paid pursuant to a court order, they may not be included on Schedule E.

*33. Schedule E/F, Part 2:  Creditors Holding Non-Priority Unsecured Claims.*

The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

The Debtors have attempted to relate all liabilities to each particular Debtor.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING**
**DEBTOR'S SCHEDULES AND STATEMENTS**

Schedule E/F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation may be unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as unknown and marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in whole or in part in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

The Debtors have made reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party.  Where Guaranties have been identified, they have been included in the relevant Schedules for the Debtor or Debtors affected by such Guaranties as a contingent and unliquidated obligation.  The Debtors have placed the Guaranties on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  Guaranties were additionally placed on Schedule D or F for each guarantor, except to the extent they are associated with obligations under an executory contract or unexpired lease identified on Schedule G.  It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified or such Guaranties are discovered to have expired or be unenforceable.  In addition, the Debtors reserve the right to amend the Schedules and SOFAs and to re-characterize or reclassify any such contract or claim, whether by amending the Schedules and SOFAs or in another appropriate filing. Additionally, failure to list any Guaranties in the Schedules and SOFAs, including in any future amendments to the Schedules and SOFAs, shall not affect the enforceability of any Guaranties not listed.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

In addition, certain claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Additionally, as discussed in the *Emergency Motion for Entry of Interim and Final Orders Authorizing Payment of Mineral Payments and Working Interest Disbursement and Granting Related Relief* [Docket No. 10] (the "Mineral Payment Motion"), the Debtors maintain certain "Suspended Funds."  The Suspended Funds represent amounts on account of Mineral Payments and Working Interest Disbursements (each as defined in the Mineral Payment Motion) that are due but are otherwise unpayable for a variety of reasons, including incorrect contact information, unmarketable title, and ongoing disputes over ownership of the underlying interest.  Subject to applicable laws, when and to the extent the Debtors are provided evidence or sufficient notice that the issue preventing payment of the Suspended Funds to the correct party is resolved, the Debtors release the applicable Suspended Funds in question.  Accordingly, Schedule F lists the parties with potential interests in the Suspended Funds but deems their interest as "undetermined."

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

***34. Schedule G***.  While the Debtors' existing books, records, and financial systems have been relied upon to
identify and schedule executory contracts at each of the Debtors, and although reasonable efforts have been
made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or inclusions may have occurred.
The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or
accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute
the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend
or supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have
expired or may have been modified, amended, or supplemented from time to time by various amendments,
restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and
agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such
documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease
listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments,
supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement,
instrument, or other document that in any manner affects such executory contract or unexpired lease, without
respect to whether such agreement, instrument, or other document is listed thereon.

The term or expiration of oil and gas leases have been redacted from Schedule G for confidentiality reasons.

In some cases, the same supplier or provider appears multiple times in Schedule G.  This multiple listing is
intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for goods,
supplies, product, services, and related items which, to the extent that such purchase orders constitute
executory contracts, are not listed individually on Schedule G.  To the extent that goods, supplies, or product
were delivered or services performed under purchase orders before the Petition Date, vendors' claims with
respect to such delivered goods, supplies, or product and performed services are included on Schedule E/F.  In
the ordinary course of business, the Debtors may have issued numerous service orders or work orders pursuant
to a master consulting agreement or master service agreement, which service orders or work orders are not
listed individually on Schedule G.  Each master consulting agreement or master service agreement listed on
Schedule G shall include all service orders or work orders entered into pursuant to such master agreement
unless otherwise noted.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in
more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the
designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or
obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal
options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and
other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on
Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary
course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement
agreements, supplemental agreements, amendments/letter agreements, title agreements, and division order
agreements.  Such documents also are not set forth in Schedule G.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  The inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease, and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

Certain of the executory contracts and unexpired leases listed in Schedule G may have been assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.  The Debtors have attempted to list the appropriate Debtor parties to each contract, agreement, and lease on Schedule G; however, there may be instances in which other Debtor entities that are not parties to the contracts, agreements, and leases have been the primary entities conducting business in connection with these contracts, agreements, and leases.  Accordingly, the Debtors have listed certain contracts, agreements, and leases on Schedule G of the Debtor entity corresponding to the applicable contracting entity which may, upon further review, differ from the primary entity conducting business with the counterparty to that particular contract, agreement, or lease.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Finally, certain of the Debtors are party to a Restructuring Support Agreement with certain of their financial stakeholders (the "RSA").  The RSA is listed on each Debtor signatory's Schedule G.

***35. Schedule H***.   Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## Specific Disclosures with Respect to the Debtors' Statements

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number:  16-60041 (DRJ)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING
DEBTOR'S SCHEDULES AND STATEMENTS**

***1. Statement 13***.  Any values listed in the description of the property transferred are estimates and included for illustrative purposes only, as many transactions include adjustments to the purchase price post-closing. Further, the value of each transfer reflects an allocation of value across all of the associated Debtor entities.

***2. Statement 15***.  In the ordinary course of business the Debtors enter into joint operating agreements, unitization agreements, joint development or exploration agreements or similar agreements that may legally create a joint venture relationship; however, the Debtors have generally not listed these interests in Statement 15 where the interest in whatever entity could be listed is captured in the reserve report provided in Statement 55.  Further the Debtor has listed an unknown percentage in QL Energy I, LLC as a potential future interest as an asset of the Debtor as of the Petition Date; however the Debtor does not own and will likely never earn any interest in QL Energy I, LLC.

***3. Statement 21***.  Pursuant to the Debtors' oil and gas leases and certain other agreements, the Debtors are obligated to remit to their counterparties such parties' shares of revenue from producing wells, including royalty payments and overriding royalty payments.  The Debtors also market certain of the oil and gas production owned by some of its co-working interest owners on such owners' behalf.  When this occurs, the Debtors are obligated to remit the proceeds, which belong to the owner of the affected working interest and are not property of the bankruptcy estate, net of certain costs, expenses, taxes, and other reductions, to such owner.  Pursuant to the *Interim Order (A) Authorizing Payment of Mineral Payments and Working Interest Disbursements and (B) Granting Related Relief* [Docket No. 81], the Debtors are, among other things, authorized but not directed to pay claims on account of the foregoing.  Amounts paid or expected to be paid pursuant to such order of the Bankruptcy Court, which are currently held in suspense and are not property of the bankruptcy estate, are included in Statement 21 of Linn Operating, Inc.

***4. Statement 23***.  To the extent the Debtor operates its oil and gas properties, it does so through Linn Operating, Inc., a co-Debtor in the jointly administered bankruptcy case.  As operator, Linn Operating, Inc. may have received notices on the Debtor's behalf that are responsive to Question 23; however the notices are generally sent in a manner so as to make it impractical to discern the underlying owner that would be implicated by such notice without additional research.   To the extent Linn Operating, Inc. received such notices, the same are set forth in Statement 23 by Linn Operating, Inc.

The Debtors have devoted substantial internal and external resources to identifying and providing the requested information.  At some locations, the Debtors no longer have any operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable. Some individuals who once possessed responsive information are no longer employed by the Debtors.  When some requested categories of information were not reasonably available, the Debtors' response gives as much information as was reasonably available.

To the extent reasonably possible, however, the Debtors have listed all agency reportable releases from the Debtors' facilities and operations and/or other environmental events self-reported by the Debtors and for which the regulatory agency provided notice that a Debtor was the responsible party.  Except to the extent the status for an item indicates it remains open or pending, each of these releases and/or events is considered closed and no further action is expected to be taken by the regulatory agency.

***5. Statement 26d***.  Pursuant to the requirements of the Securities Exchange Act of 1934, at the end of each of its fiscal quarters and years and upon the occurrence of significant events, Linn Energy prepares and files with the SEC Form 10-Q Quarterly Reports, Form 10-K Annual Reports, and Form 8K Special Reports

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS VICTORIA DIVISION

**Berry Petroleum Company, LLC**
**Case Number: 16-60041 (DRJ)**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

(collectively, the "SEC Filings"). The SEC Filings contain consolidated financial information relating to the Debtor and its affiliates. Additionally, the Debtors have historically provided information such as annual reports on their website. Because the SEC Filings and other reports are of public record, the Debtor does not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC, the Debtor or other sources.

**Berry Petroleum Company, LLC**                                        **Case Number:   16-60041 (DRJ)**

| **Part 1:** | **Income** |
|---|---|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  1/1/2016  to  Filing date<br>MM/DD/YYYY      MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $120,018,027.56 |
| **For prior year:** | From  1/1/2015  to  12/31/2015<br>MM/DD/YYYY      MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $605,284,260.19 |
| **For the year before that:** | From  1/1/2014  to  12/31/2014<br>MM/DD/YYYY      MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $1,349,313,688.08 |

**Berry Petroleum Company, LLC**                                     Case Number:   16-60041 (DRJ)

| Part 1: | Income |
|---------|--------|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  |  |  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2016 <br> MM/DD/YYYY | to | Filing date <br> MM/DD/YYYY | $2,757,850 |
| **For prior year:** | From | 1/1/2015 <br> MM/DD/YYYY | to | 12/31/2015 <br> MM/DD/YYYY | $36,369,754 |
| **For the year before that:** | From | 1/1/2014 <br> MM/DD/YYYY | to | 12/31/2014 <br> MM/DD/YYYY | $81,975,353 |

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | ACT 1 PERSONNEL SERVICES<br>PO BOX 29048<br>GLENDALE, CA 91209 | 2/17/2016 | $2,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/2/2016 | $2,934 | |
| | | 3/14/2016 | $3,006 | |
| | | 3/21/2016 | $2,890 | |
| | | 3/24/2016 | $3,316 | |
| | | 4/4/2016 | $6,000 | |
| | | 4/8/2016 | $3,142 | |
| | | 4/27/2016 | $2,536 | |
| | | 5/3/2016 | $6,473 | |
| | | 5/9/2016 | $3,393 | |
| | **TOTAL ACT 1 PERSONNEL SERVICES** | | **$36,564** | |
| 3.2 | ALIXPARTNERS<br>PO BOX 5838<br>CAROL STREAM, IL 60197-5838 | 4/29/2016 | $1,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/10/2016 | $404,288 | |
| | **TOTAL ALIXPARTNERS** | | **$405,545** | |
| 3.3 | AMEC FOSTER WHEELER ENVIRONMENTAL<br>& INFRASTRUCTURE INC<br>24376 NETWORK PL<br>CHICAGO, IL 60673-1376 | 3/15/2016 | $17,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/26/2016 | $14,006 | |
| | **TOTAL AMEC FOSTER WHEELER ENVIRONMENTAL** | | **$31,636** | |
| 3.4 | BAKER & MCKENZIE LLP<br>452 FIFTH AVE<br>NEW YORK, NY 10018-2706 | 4/28/2016 | $276,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/10/2016 | $455,361 | |
| | **TOTAL BAKER & MCKENZIE LLP** | | **$732,021** | |

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.5   BAKERSFIELD BUILDING MAINTENANCE CO<br>PO BOX 207<br>BAKERSFIELD, CA 93302 | 3/3/2016<br>4/26/2016 | $8,516<br>$5,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BAKERSFIELD BUILDING MAINTENANCE CO | | $13,607 | |
| 3.6   BANK OF NOVA SCOTIA<br>44 KING STREET WEST<br>SCOTIA PLAZA, 8TH FL<br>TORONTO, ON M5H1H1 | 3/8/2016<br>4/8/2016<br>5/9/2016 | $56,730<br>$218,700<br>$88,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BANK OF NOVA SCOTIA | | $363,780 | |
| 3.7   BASSEM RIAD ALAMEDDINE<br>5760 LEGACY DR STE B3-526<br>PLANO, TX 75024 | 3/8/2016 | $10,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BASSEM RIAD ALAMEDDINE | | $10,017 | |
| 3.8   BERRY PETROLEUM CO | 2/25/2016 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BERRY PETROLEUM CO | | $500,000 | |
| 3.9   BILL BARRETT CORPORATION<br>1099 18TH ST STE 2300<br>DENVER, CO 80202 | 2/23/2016<br>3/17/2016<br>4/19/2016 | $46,000<br>$42,011<br>$38,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL BILL BARRETT CORPORATION | | $126,853 | |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.10 | BO DERIVES | 5/9/2016 | $52,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BO DERIVES** | | **$52,080** | |
| 3.11 | CANON FINANCIAL SERVICES INC.<br>PO BOX 4004<br>CAROL STREAM, IL 60197-4004 | 2/29/2016 | $6,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CANON FINANCIAL SERVICES INC.** | | **$6,523** | |
| 3.12 | CENERGY INTERNATIONAL SERVICES LLC<br>12650 CROSSROADS PARK DRIVE<br>HOUSTON, TX 77065 | 3/1/2016<br>3/3/2016<br>3/17/2016<br>3/29/2016<br>4/26/2016 | $4,099<br>$1,913<br>$2,186<br>$1,913<br>$2,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CENERGY INTERNATIONAL SERVICES LLC** | | **$12,296** | |
| 3.13 | CHIPETA PROCESSING LLC<br>PO BOX 1330<br>HOUSTON, TX 77251 | 2/23/2016<br>3/29/2016<br>5/2/2016 | $152,020<br>$130,346<br>$111,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHIPETA PROCESSING LLC** | | **$394,363** | |
| 3.14 | CIBC TRUST COMPANY | 3/8/2016<br>5/9/2016 | $73,904<br>$62,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CIBC TRUST COMPANY** | | **$135,904** | |

**Berry Petroleum Company, LLC**                                      Case Number:   16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.15 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN ST<br>DENVER, CO 80261-0013 | 2/25/2016 | $11,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLORADO DEPARTMENT OF REVENUE** | | **$11,302** | |
| 3.16 | CONSERVATION COMMITTEE OF<br>CALIFORNIA OIL & GAS PRODUCERS<br>JERRY ANDERSON<br>5100 CALIFORNIA AVE STE 200<br>BAKERSFIELD, CA 93309 | 4/11/2016 | $28,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CONSERVATION COMMITTEE OF** | | **$28,617** | |
| 3.17 | CORPORATE TRUST | 4/14/2016 | $18,254,813 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/6/2016 | $4,505 | |
| | **TOTAL CORPORATE TRUST** | | **$18,259,317** | |
| 3.18 | EXXON MOBIL CORPORATION<br>DO NOT USE SEE BA 008928<br><br>ATTN ACCOUNTS RECEIVABLE OIL<br>PO BOX 951027<br>DALLAS, TX 75395-1027 | 2/26/2016 | $9,709,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXXON MOBIL CORPORATION** | | **$9,709,800** | |
| 3.19 | FINANCIAL CASH CONTROLS | 5/3/2016 | $362,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/6/2016 | $240,106 | |
| | | 5/11/2016 | $96,570 | |
| | **TOTAL FINANCIAL CASH CONTROLS** | | **$699,642** | |
| 3.20 | FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | 3/3/2016 | $13,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/18/2016 | $800 | |
| | **TOTAL FRANCHISE TAX BOARD** | | **$14,146** | |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.21 | FSP 1999 BROADWAY LLC<br>FRANKLIN STREET PROPERTIES CORP<br>33037 COLLECTION CENTER DR<br><br>CHICAGO, IL 60693-0330 | 3/7/2016<br>4/5/2016 | $129,053<br>$129,053 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FSP 1999 BROADWAY LLC** | | **$258,106** | |
| 3.22 | GLOBAL ONE TRANSPORT INC<br>PO BOX 470518<br>FORT WORTH, TX 76147 | 2/23/2016<br>3/8/2016 | $97,850<br>$97,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GLOBAL ONE TRANSPORT INC** | | **$195,700** | |
| 3.23 | HOULIHAN LOKEY<br>1001 FANNIN ST.<br>HOUSTON, TX 77002 | 5/2/2016<br>5/6/2016 | $150,000<br>$323,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOULIHAN LOKEY** | | **$473,005** | |
| 3.24 | HOULIHAN LOKEY CAPITAL INC<br>1001 FANNIN ST.<br>HOUSTON, TX 77002 | 5/10/2016 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOULIHAN LOKEY CAPITAL INC** | | **$150,000** | |
| 3.25 | HURON CONSULTING SERVICES LLC<br>750 BERING DR.<br>HOUSTON, TX 77057 | 5/10/2016 | $140,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HURON CONSULTING SERVICES LLC** | | **$140,050** | |
| 3.26 | JACKSON WALKER<br>1401 MCKINNEY ST.<br>HOUSTON, TX 77010 | 5/4/2016 | $37,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JACKSON WALKER** | | **$37,500** | |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.27 KERN COUNTY<br>RECORDER<br>1530 TRUXTUN AVE<br>BAKERSFIELD, CA 93301 | 3/30/2016 | $20,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KERN COUNTY** | | **$20,235** | |
| 3.28 KERN COUNTY TREA.TAX COLLECTOR<br>JACKIE DENNEY<br>PO BOX 541004<br>LOS ANGELES, CA 90054-1004 | 4/28/2016 | $349,601 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KERN COUNTY TREA.TAX COLLECTOR** | | **$349,601** | |
| 3.29 KIRKLAND<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | 5/4/2016<br>5/10/2016 | $371,383<br>$132,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIRKLAND** | | **$504,084** | |
| 3.30 KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | 4/28/2016<br>4/29/2016<br>5/10/2016 | $251,174<br>$117,351<br>$589,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIRKLAND & ELLIS LLP** | | **$957,785** | |
| 3.31 KPMG LLP<br>DEPT 0691<br>PO BOX 120001<br>DALLAS, TX 75312-0691 | 4/7/2016<br>4/26/2016 | $155,000<br>$155,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KPMG LLP** | | **$310,000** | |
| 3.32 LAZARD FRERES & CO LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 5/10/2016 | $52,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAZARD FRERES & CO LLC** | | **$52,116** | |

**Berry Petroleum Company, LLC**                                     Case Number:   16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.33  LEVITT BAKERSFIELD LLC<br>C/O GREGORY D BYNUM & ASSOC INC<br>5601 TRUXTUN AVE STE 190<br>BAKERSFIELD, CA 93309-0627 | 3/9/2016<br>4/8/2016 | $15,023<br>$15,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEVITT BAKERSFIELD LLC** | | **$30,591** | |
| 3.34  MCJUNKIN RED MAN CORP<br>PO BOX 640300<br>PITTSBURGH, PA 15264-0300 | 2/16/2016<br>3/3/2016<br>3/10/2016<br>3/31/2016<br>4/7/2016<br>4/26/2016 | $1,985<br>$3,152<br>$2,346<br>$1,001<br>$4,995<br>$3,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MCJUNKIN RED MAN CORP** | | **$17,130** | |
| 3.35  MERRILL LYNCH<br>PIERCE, FENNER & SMITH INC<br>RETIREMENT GROUP<br>P O BOX 1507<br>PENNINGTON, NJ 08534 | 3/8/2016<br>4/8/2016<br>5/9/2016 | $36,270<br>$144,300<br>$57,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MERRILL LYNCH** | | **$237,920** | |
| 3.36  MOHAMED S.EL-MANDOUH<br>PO BOX 110479<br>CARROLLTON, TX 75011-0479 | 2/17/2016<br>3/7/2016<br>3/29/2016<br>5/10/2016 | $13,610<br>$14,845<br>$12,552<br>$13,694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOHAMED S.EL-MANDOUH** | | **$54,701** | |

**Berry Petroleum Company, LLC**                                                    Case Number:  16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.37 MORGAN STANLEY FOB GEORGIA MCINNIS<br>ACCT # 322.100287<br>2200 WEST LOOP, SUITE 100<br>HOUSTON, TX 77027 | 3/8/2016<br>4/8/2016<br>5/9/2016<br>5/10/2016 | $37,820<br>$145,800<br>$58,900<br>$324,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MORGAN STANLEY FOB GEORGIA MCINNIS** | | **$566,644** | |
| 3.38 MUNGER, TOLLES & OLSON LLP<br>355 S GRAND AVE<br>35TH FLOOR<br>LOS ANGELES, CA 90071 | 4/5/2016<br>4/22/2016<br>4/28/2016<br>5/10/2016 | $150,000<br>$191,529<br>$341,529<br>$492,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MUNGER, TOLLES & OLSON LLP** | | **$1,175,059** | |
| 3.39 NATIXIS | 3/8/2016 | $63,984 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NATIXIS** | | **$63,984** | |
| 3.40 OPPORTUNE<br>711 LOUISIANA ST STE 1700<br>HOUSTON, TX 77002-2762 | 4/7/2016<br>4/8/2016 | $27,820<br>$241,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OPPORTUNE** | | **$269,130** | |
| 3.41 OPPORTUNE LLP<br>711 LOUISIANA ST STE 1700<br>HOUSTON, TX 77002-2762 | 4/28/2016<br>5/10/2016 | $269,130<br>$236,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OPPORTUNE LLP** | | **$506,005** | |

**Berry Petroleum Company, LLC**                                      **Case Number:   16-60041 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.42 | PAN PACIFIC PETROLEUM<br>1850 COFFEE RD<br>BAKERSFIELD, CA 93308 | 2/18/2016 | $344,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/23/2016 | $86,551 | |
| | | 3/3/2016 | $123,967 | |
| | | 3/15/2016 | $31,866 | |
| | | 3/17/2016 | $14,534 | |
| | | 3/22/2016 | $21,807 | |
| | | 3/29/2016 | $9,169 | |
| | | 4/4/2016 | $1,313 | |
| | **TOTAL PAN PACIFIC PETROLEUM** | | **$633,865** | |
| 3.43 | PREMIER OIL & GAS,INC.<br>10315 ASCOT CROSSING ST<br>BAKERSFIELD, CA 93311 | 3/22/2016 | $16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/26/2016 | $21,000 | |
| | **TOTAL PREMIER OIL & GAS,INC.** | | **$37,500** | |
| 3.44 | PRICEWATERHOUSECOOPERS-USA<br>FILE # 53919<br>LOS ANGELES, CA 90074-3919 | 3/3/2016 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRICEWATERHOUSECOOPERS-USA** | | **$25,000** | |
| 3.45 | PRIME CLERK LLC<br>830 THRID AVE<br>9TH FLOOR<br>NEW YORK, NY 10022 | 4/28/2016 | $5,452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/10/2016 | $2,211 | |
| | **TOTAL PRIME CLERK LLC** | | **$7,663** | |

**Berry Petroleum Company, LLC**                                                    Case Number:   16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.46 | QUINN EMANUAL URQUHART & SULLIVAN LLP 865 S FIGUEROA STREET 10TH FLOOR LOS ANGELES, CA 90017 | 3/31/2016 4/28/2016 5/10/2016 | $260,176 $194,652 $220,911 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL QUINN EMANUAL URQUHART & SULLIVAN** | | **$675,738** | |
| 3.47 | QUINN EMANUEL LLP 865 S FIGUEROA STREET 10TH FLOOR LOS ANGELES, CA 90017 | 3/14/2016 3/31/2016 5/6/2016 5/11/2016 | $200,000 $60,176 $166,080 $54,831 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL QUINN EMANUEL** | | **$481,086** | |
| 3.48 | RUBY PIPELINE LLC ATTN: TREASURY PO BOX 2511 HOUSTON, TX 77252 | 3/10/2016 | $1,093,908 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL RUBY PIPELINE LLC** | | **$1,093,908** | |
| 3.49 | RYAN LLC THREE GALLERIA TOWER 13155 NOEL ROAD STE 100 DALLAS, TX 75240 | 3/14/2016 3/17/2016 3/21/2016 | $209 $241,178 $2,302 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL RYAN LLC** | | **$243,689** | |

**Berry Petroleum Company, LLC**                    Case Number:  16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.50  SERVICE CHARGE | 2/25/2016 | $1,287,017 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/29/2016 | $1,104,027 |  |
|  | 3/11/2016 | $1,324 |  |
|  | 3/29/2016 | $1,374,358 |  |
|  | 3/31/2016 | $1,425,253 |  |
| | **TOTAL SERVICE CHARGE** | **$5,191,979** | |
| 3.51  SHERATON FOUR POINTS HOTEL<br>5101 CALIFORNIA AVE<br>BAKERSFIELD, CA 93309 | 2/16/2016 | $2,419 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/23/2016 | $2,053 |  |
|  | 3/3/2016 | $968 |  |
|  | 3/31/2016 | $1,331 |  |
|  | 5/2/2016 | $1,210 |  |
| | **TOTAL SHERATON FOUR POINTS HOTEL** | **$7,980** | |
| 3.52  SOCIETE GENERALE GROUP | 3/8/2016 | $19,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 4/8/2016 | $73,500 |  |
|  | 5/9/2016 | $30,070 |  |
| | **TOTAL SOCIETE GENERALE GROUP** | **$123,100** | |
| 3.53  STEVAN L WEBER<br>9503 NO TIMPANOGOS CR<br>CEDAR HILLS, UT 84062 | 2/23/2016 | $8,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/22/2016 | $9,626 |  |
|  | 4/26/2016 | $9,211 |  |
| | **TOTAL STEVAN L WEBER** | **$27,788** | |

**Berry Petroleum Company, LLC**                                   **Case Number:   16-60041 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.54  STEVEN WINOGRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/4/2016<br>5/5/2016<br>5/11/2016 | $107,335<br>$3,934<br>$7,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STEVEN WINOGRAD | | $119,138 | |
| 3.55  TEXAS STATE COMPTROLLER<br>ATTORNEY OCCUPATION TAX/LEGAL SERVICES FEE<br>PO BOX 12030<br>AUSTIN, TX 78711-2030 | 2/22/2016<br>3/21/2016<br>4/20/2016 | $8,432<br>$9,082<br>$7,149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TEXAS STATE COMPTROLLER | | $24,663 | |
| 3.56  TORONTO DOMINION | 3/8/2016<br>4/8/2016<br>5/9/2016 | $18,910<br>$72,900<br>$29,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TORONTO DOMINION | | $121,260 | |
| 3.57  UNION TANK CAR CO<br>PO BOX 91793<br>CHICAGO, IL 60693 | 3/1/2016<br>4/7/2016<br>5/2/2016 | $13,660<br>$13,660<br>$13,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL UNION TANK CAR CO | | $40,980 | |
| 3.58  US PFJ FREIGHT-ONLY<br>5508 LONAS RD<br>KNOXVILLE, TN 37909 | 5/2/2016 | $114,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL US PFJ FREIGHT-ONLY | | $114,115 | |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.59 UTE ENERGY MIDSTREAM HOLDINGS LLC<br>ATTN: JOHN MARTIN<br>999 18TH ST STE 3000<br>DENVER, CO 80202 | 3/21/2016 | $67,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTE ENERGY MIDSTREAM HOLDINGS LLC** | | **$67,695** | |
| 3.60 UTE INDIAN TRIBE<br>TRIBAL BUSINESS COMMITTEE<br>PO BOX 190<br>FORT DUCHESNE, UT 84026 | 3/1/2016 | $885,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTE INDIAN TRIBE** | | **$885,956** | |
| 3.61 WELLS FARGO BANK TX NA<br>222 SIDNEY BAKER SOUTH<br>222 SIDNEY BAKER SOUTH<br>KERRVILLE, TX 78028 | 4/6/2016 | $125,260 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WELLS FARGO BANK TX NA** | | **$125,260** | |
| 3.62 WYOMING INTERSTATE CO LLC<br>PO BOX 204203<br>DALLAS, TX 75320-4203 | 3/10/2016 | $353,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WYOMING INTERSTATE CO LLC** | | **$353,073** | |
| | **TOTAL** | **$48,314,795** | |

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.1    NONE | | | |
| | TOTAL | $0 | |
| | TOTAL | $0 | |

**Berry Petroleum Company, LLC**                                          **Case Number:   16-60041 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

|  | TOTAL | $0 |
|---|---|---|

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 CONCORD ENERGY LLC | SHORT PAY (APPROXIMATELY $720,000 DE FACTO SETOFF) | | 3823 | $0 |

| | | **TOTAL** | **$0** |

Berry Petroleum Company, LLC                                         Case Number:   16-60041 (DRJ)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | SANCHEZ V. LINN<br>S1500CV283816 | PERSONAL INJURY | KERN COUNTY SUPERIOR COURT<br>CALIFORNIA | TRIAL COURT |
| 7.2 | BUSBY V. ARCO<br>2011-8309 | LEGACY ENVIRONMENTAL CASE IN LOUSIANA. | CIVIL DISTRICT COURT, ORLEANS PARISH<br>LOUISIANA | TRIAL COURT |
| 7.3 | STATE LANDS COMMISSION – RINCON ISLAND | NOTIFICATION OF SEEKING CLEANUP AND DECOMMISSION COSTS ASSOCIATED WITH BERRY PETROLEUM COMPANY'S FORMER OWNERSHIP OF RINCON ISLAND IN CALIFORNIA. | CALIFORNIA STATE LANDS COMMISSION<br>CALIFORNIA | PRE-LIT |
| 7.4 | DOGGR ADMINISTRATIVE CHALLENGE<br>CASE NO. RG15769302 | NO DIRECT CLAIM AGAINST LINN.  ENVIRONMENTAL GROUPS CHALLENGED DOGGR'S RULEMAKING ON CLEAN WATER ACT AND DRILLING/INJECTION PERMITS. LINN AND BERRY INTERVENED ALONG WITH AERA ENERGY, CAL. RESOURCES COMPANY, CHEVRON, FREEPORT-MCMORAN, AND MACPHERSON OIL. | ALAMEDA COUNTY SUPERIOR COURT<br>CALIFORNIA | TRIAL COURT |
| 7.5 | EAGLE PIPE<br>2008-7335; 2008-4080 | LOUISIANA CLAIM FOR ENVIRONEMNTAL REMEDIATION. | ORLEANS PARISH DIST. CT.; LAFAYETTE PARISH DIST. CT.<br>LOUISIANA | TRIAL COURT |
| 7.3 | WILD EARTH<br>2:14-CV-349 | ENVIRONMENTAL GROUP SUED U.S. FOREST SERVICE FOR ISSUING PERMITS TO LINN AND LINN INTERVENED. | DIST. CT. UTAH<br>UTAH | TRIAL COURT |
| 7.7 | LEBLANC, ET AL. V. TEXAS BRINE COMPANY, LLC<br>2:12-CV-02059 | | ED LA.<br>LOUISIANA | TRIAL COURT |
| 7.3 | VICTORY TRUST<br>1:14-CV-01881 | BENNETT CLAIMS HE WAS NOT PAID DIVIDEND OWED FOLLOWING LINN'S MERGER WITH BERRY. | ED CAL.<br>CALIFORNIA | TRIAL COURT |
| 7.3 | JEANERETTE<br>NO. 89935 | INJURY | 16TH DIST. COURT ST. MARTIN PARISH<br>LOUISIANA | CLOSED |
| 7.10 | MCKNIGHT<br>CIV-10-30-R | ROYALTY CLASS ACTION IN OKLAHOMA. | WD OKLA.<br>OKLAHOMA | APPEAL |

**Berry Petroleum Company, LLC**                                                        **Case Number:   16-60041 (DRJ)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.11  G. DANA FRENCH, AS REP. OF ESTATE OF CLARENCE J. "PETER" BENNETT V. LINNCO, LLC, ET AL. 1:15-CV-01031 | SEPARATE SUIT ARISING OUT OF DIVIDEND OBLIGATIONS ALLEGEDLY OWED UNDER BERRY PETROLEUM COMPANY STOCK CERTIFICATES. | CAL. EDC CALIFORNIA | TRIAL COURT |
| 7.12  PBS FAMILY LIMITED PARTNERSHIP, LTD., ET AL. V. BERRY PETROLEUM COMPANY, LLC, ET AL., 15-0147 | PLAINTIFFS ALLEGE BREACH OF CONTRACT FOR NON-PAYMENT OF ROYALTIES AND DAMAGES BETWEEN $200,000 AND $1 MILLION. | HARRISON COUNTY DIST. CT. TEXAS | TRIAL COURT |
| 7.13  KENNETH WILLIS V. ENTERPRISE DRILLING FLUIDS, INC., ET AL. 1:15-CV-00688 | CLASS-ACTION SEEKING DAMAGES FOR VIOLATIONS OF THE FAIR LABOR STANDARDS ACT. | CAL. EDC CALIFORNIA | TRIAL COURT |
| 7.14  TYE HAMMOND V. LINN OPERATING, INC., ET AL. BC-617672 | EMPLOYMENT DISCRIMINATION CLAIM FILED IN MAY 2016 BY FORMER EMPLOYEE AGAINST LINN OPERATING, INC., LINN ENERGY, LLC, AND BERRY PETROLEUM COMPANY, LLC. | SUPERIOR COURT LOS ANGELES COUNTY, CALIFORNIA CALIFORNIA | TRIAL COURT |
| 7.15  WILLIAMS C-39591 | LEGACY ENVIRONMENTAL CASE IN LOUSIANA. | CLAIBORNE PARRISH, SECOND JUDICIAL DIST. CT. LOUISIANA | TRIAL COURT |

**Berry Petroleum Company, LLC**                                                    Case Number:   16-60041 (DRJ)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1    NONE | | | | | |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|------------------------------|-----------------------------------|-------------------------------------------|-------------|-------|

9.1     NONE

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1  BAKERSFIELD AREA VEHICLE DAMAGED | THEFT / VANDALISM | N/A | 5/14/2014 | Unknown |
| 10.2  MCKITTRICK AREA BAKERSFIELD OFFICE VEHICLE | VANDALISM / DAMAGE | N/A | 2/29/2016 | Unknown |
| 10.3  SAN JOAQUIN  (EXXON REFINERY) | CONTINGENT BUSINESS INTERRUPTION | Pending Adjustment | 2/18/2015 | $3,000,000 |

**TOTAL**   $3,000,000

**Berry Petroleum Company, LLC**                                            **Case Number:   16-60041 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.1 | ALIXPARTNERS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | | | | 4/1/2016 | $1,257 |
| 11.2 | ALIXPARTNERS<br>909 THIRD AVENUE<br>NEW YORK, NY 10022 | | | | 5/1/2016 | $404,288 |
| 11.3 | BAKER & MCKENZIE LLP<br>452 FIFTH AVE<br>NEW YORK, NY | | | | 4/1/2016 | $276,660 |
| 11.4 | BAKER & MCKENZIE LLP<br>452 FIFTH AVE<br>NEW YORK, NY | | | | 5/1/2016 | $455,361 |
| 11.5 | BAKER BOTTS<br>PO BOX 201626<br>HOUSTON, TX | | | | | $66,303 |
| 11.6 | BAKER BOTTS<br>PO BOX 201626<br>HOUSTON, TX | | | | | $245,227 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7   HOULIHAN LOKEY CAPITAL INC<br>1001 FANNIN ST.<br>HOUSTON, TX 77002 | | | | 5/1/2016 | $623,005 |
| 11.8   HURON CONSULTING SERVICES LLC | | | | 5/1/2016 | $340,050 |
| 11.9   JACKSON WALKER<br>PO BOX 130989<br>DALLAS, TX | | | | 5/1/2016 | $37,500 |
| 11.10  KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY | | | | 5/1/2016 | $589,260 |
| 11.11  KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY | | | | 4/1/2016 | $368,525 |
| 11.12  LAZARD FRERES & CO LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY | | | | 5/1/2016 | $52,116 |

**Berry Petroleum Company, LLC**                                                      **Case Number:   16-60041 (DRJ)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.13  MUNGER, TOLLES & OLSON LLP<br>355 S GRAND AVE<br>35TH FLOOR<br>LOS ANGELES, CA | | | | 4/1/2016 | $341,529 |
| 11.14  MUNGER, TOLLES & OLSON LLP<br>355 S GRAND AVE<br>35TH FLOOR<br>LOS ANGELES, CA | | | | 5/1/2016 | $492,002 |
| 11.15  OPPORTUNE LLP<br>711 LOUISIANA ST STE 1700<br>HOUSTON, TX | | | | 4/1/2016 | $269,130 |
| 11.16  OPPORTUNE LLP<br>711 LOUISIANA ST STE 1700<br>HOUSTON, TX | | | | 5/1/2016 | $236,875 |
| 11.17  PRIME CLERK LLC<br>830 THRID AVE<br>9TH FLOOR<br>NEW YORK, NY | | | | 4/1/2016 | $5,452 |

**Berry Petroleum Company, LLC**

**Case Number:   16-60041 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.18  PRIME CLERK LLC<br>830 THRID AVE<br>9TH FLOOR<br>NEW YORK, NY | | | | 5/1/2016 | $2,211 |
| 11.19  QUINN EMANUAL URQUHART & SULLIVAN LLP<br>865 S FIGUEROA STREET<br>10TH FLOOR<br>LOS ANGELES, CA | | | | 3/1/2016 | $260,176 |
| 11.20  QUINN EMANUAL URQUHART & SULLIVAN LLP<br>865 S FIGUEROA STREET<br>10TH FLOOR<br>LOS ANGELES, CA | | | | 4/1/2016 | $194,652 |
| 11.21  QUINN EMANUAL URQUHART & SULLIVAN LLP<br>865 S FIGUEROA STREET<br>10TH FLOOR<br>LOS ANGELES, CA | | | | 5/1/2016 | $220,911 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|

**Berry Petroleum Company, LLC**                                   Case Number:   16-60041 (DRJ)

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| **Part 6:** | **Certain Payments or Transfers** |

## 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☐ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13. 1  EIGF TE GP RESOURCE HOLDINGS, L.P.; FDL CAPITAL, LLC; KNR RESOURCE HOLDINGS I L.P. | BERRY PETROLEUM COMPANY, LLC SOLD 100% OF ITS INTEREST IN ITS WOLFBERRY POSITIONS IN ECTOR AND MIDLAND COUNTIES IN THE PERMIAN BASIN FOR A PURCHASE PRICE OF APPROXIMATELY $350 MILLION. | 11/14/2014 | Undetermined |
| 13. 2  EXXON MOBIL CORPORATION C/O XTO ENERGY INC. 810 HOUSTON STREET FORT WORTH, TX 76102 | BERRY PETROLEUM COMPANY, LLC EXCHANGED 100% OF ITS INTEREST IN CERTAIN HORIZONTAL WOLFCAMP DRILLING ACREAGE IN THE PERMIAN BASIN, EXCLUDING CERTAIN CURRENTLY PRODUCING WELLS, IN EXCHANGE FOR AN INTEREST IN THE SOUTH BELRIDGE FIELD IN CALIFORNIA. | 11/21/2014 | Undetermined |
| 13. 3  FLEUR DE LIS ENERGY, LLC | BERRY PETROLEUM COMPANY SOLD 100% OF ITS INTEREST IN ITS WOLFBERRY POSITIONS IN ECTOR AND MIDLAND COUNTIES IN THE PERMIAN BASIN FOR APPROXIMATELY $350 MILLION. | 11/14/2014 | Undetermined |
| 13. 4  WELLS FARGO BANK, NATIONAL ASSOCIATION SECURED AGENT FOR BERRY 1000 LOUISANA STREET, 9TH FLOOR HOUSTON, TX 77002 | PERFECTED SECURITY INTEREST | 11/20/2015 | Undetermined |
| 13. 5  XTO ENERGY INC.; EXXONMOBIL OIL CORPORATION; MOBIL E&P U.S. DEVELOPMENT CORPORATION; EXXON MOBIL CORPORATION | BERRY PETROLEUM COMPANY, LLC EXCHANGED APPROX. 25,000 NET ACRES IN THE MIDLAND BASIN, WHICH ARE PRIMARILY LOCATED IN MIDLAND, MARTIN, UPTON AND GLASSCOCK COUNTIES, AND 1,000 ACRES IN LEA COUNTY, NM IN EXCHANGE FOR INTEREST IN ACREAGE IN THE HUGOTON FIELD. | 8/15/2014 | Undetermined |

                                                                        **TOTAL**        __**Undetermined**__

**Specific Notes**

The amounts listed in the "Description of Property" column are estimates, as many transactions include adjustments to the purchase price post-closing. Also, the value of each transfer in the "Description of Property" column is across all of the associated Linn entities.

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 7: | Previous Locations |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1     NONE | From: _____  To: _____ |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 8: | Health Care Bankruptcies |
|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15. 1    NONE | | | | ☐ Electronic ☐ Paper |

**Berry Petroleum Company, LLC**                                          **Case Number:   16-60041 (DRJ)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.     Addresses, EINs, bank account numbers, etc.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☐ Yes.  Fill in below:

Describe: _____     EIN: _____

Has the plan been terminated?

☐ No
☐ Yes

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1   NONE | | | | $0 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19. 1    NONE | | | ☐ No<br>☐ Yes |

**Berry Petroleum Company, LLC**                          Case Number:   16-60041 (DRJ)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20. 1 | IRON MOUNTAIN<br>11333 E. 53RD AVE<br>DENVER, CO  80239 | | | LAND RECORDS | ☐ No<br>☑ Yes |
| 20. 2 | IRON MOUNTAIN<br>202 W 38TH ST<br>HOUSTON, TX 77018 | | | ACCOUNTING RECORDS | ☐ No<br>☑ Yes |
| 20. 3 | MRC GLOBAL<br>26407 HIGHWAY 33<br>FELLOWS, CA 93224 | | | MISC. PIPE, FITTINGS & FLANGES | ☐ No<br>☑ Yes |
| 20. 4 | BAKER BOTTS LLP<br>1001 PAGE MILL ROAD<br>BUILDING ONE<br>SUITE 200<br>PALO ALTO, CA 94304-1007 | | | LEGAL RECORDS | ☐ No<br>☑ Yes |
| 20. 5 | TRIPLE O SLABBING, INC.<br>2830 W. 9TH AVE.<br>DENVER, CO 80204 | | | CORE SAMPLES | ☐ No<br>☑ Yes |
| 20. 6 | IRON MOUNTAIN<br>202 W 38TH ST<br>HOUSTON, TX 77018 | | | LEGAL RECORDS | ☐ No<br>☑ Yes |
| 20. 7 | IRON MOUNTAIN<br>202 W 38TH ST<br>HOUSTON, TX 77018 | | | PAYROLL | ☐ No<br>☑ Yes |
| 20. 8 | IRON MOUNTAIN<br>202 W 38TH ST<br>HOUSTON, TX 77018 | | | TAX | ☐ No<br>☑ Yes |
| 20. 9 | JD RUSH<br>5900 E LERDO HWY<br>SHAFTER, CA 93263 | | | CASING & TUBING | ☐ No<br>☑ Yes |
| 20. 10 | PIPE RENEWAL SERVICES<br>5501 E 5750 S<br>VERNAL, UT 84078 | | | TUBING, 2-7/8" 6.5# J-55 EUE (RED BAND) | ☐ No<br>☑ Yes |
| 20. 11 | Z BYTE DATA SERVICES, INC.<br>130 CAPITAL DRIVE A&B<br>GOLDEN, CO 80401 | | | GEOSCIENCE - ELECTRONICALLY STORED DATA | ☐ No<br>☑ Yes |
| 20. 12 | PIPE RENEWAL SERVICES<br>5501 E 5750 S<br>VERNAL, UT 84078 | | | TUBING, 2-7/8" 6.5# J-55 EUE (BLUE BAND) | ☐ No<br>☑ Yes |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20. 13 | END 2 END TECHNOLOGIES<br>1017 S. KANSAS AVE<br>LIBERAL, KS 67901 | | | MDS RADIO | ☐ No<br>☑ Yes |
| 20. 14 | SAVAGE SERVICES - HENDERSON, CO<br>9101 YOSEMITE ST<br>HENDERSON, CO 80640 | | | CASING, 4-1/2" 11.60#<br>HCP-110 API 8RD | ☐ No<br>☑ Yes |
| 20. 15 | SAVAGE SERVICES - HENDERSON, CO<br>9102 YOSEMITE ST<br>HENDERSON, CO 80640 | | | CASING, 9-5/8" 40.00#<br>K-55 API 8RD | ☐ No<br>☑ Yes |
| 20. 16 | KEL-TECH<br>5430 W OAK STREET<br>PALESTINE, TX | | | 1/4" CAP STRING | ☐ No<br>☑ Yes |
| 20. 17 | PTS LABORATORIES<br>8100 SECURA WAY<br>SANTA FE SPRINGS, CA 90670 | | | CORE SAMPLES | ☐ No<br>☑ Yes |
| 20. 18 | GE OIL & GAS<br>3245 STAGECOACH RD<br>KEITHVILLE, LA 71047 | | | MISC. WELLHEAD<br>PARTS  (LOTS OF<br>SCRAP CONDITION) | ☐ No<br>☑ Yes |
| 20. 19 | CORE LABS.<br>3437 LANDCO DR<br>BAKERSFIELD, CA 93308 | | | CORE SAMPLES | ☐ No<br>☑ Yes |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|----------|-------------------------------------------------------------------|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|--------------------------|--------------------------|----------------------------|-------|
| 21.1    NONE |  |  | $0.00 |

**Berry Petroleum Company, LLC**                                        **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 1    2014-0057-DWQ | LOS ANGELES REGIONAL WATER QUALITY CONTROL BOARD 320 W 4TH ST STE 200 LOS ANGELES,  CA 90013 | PLACERITA FIELD, NEWHALL, CA, 9/21/2015 | CONCLUDED |
| 22. 2    R4-2016-0047 | LOS ANGELES REGIONAL WATER QUALITY CONTROL BOARD 320 W 4TH ST STE 200 LOS ANGELES,  CA 90013 | PLACERITA FIELD, NEWHALL, CA | PENDING |
| 22. 3    R5-2016-0706 | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD 1685 "E" STREET FRESNO,  CA | B&E LEASE - SOUTH MIDWAY SUNSET, TAFT, CA | PENDING |
| 22. 4    R5-2015-0722 | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD 1685 "E" STREET FRESNO,  CA | MCVAN, POSO, DESERT GLOW LEASES - POSO CREEK, BAKERSFIELD, CA | PENDING |
| 22. 5    SC-091007-1 | COLORADO DEPARMENT OF PUBLIC HEALTH AND ENVIRONMENT 4300 E CHERRY CREEK SOUTH DR DENVER,  CO 80246 | COMPLIANCE ORDER ON CONSENT FOR STORMWATER MANAGEMENT PLAN DEFICIENCIES (BERRY PETROLEUM) | CONCLUDED |
| 22. 6    CAA-08-2016-0001 | USEPA REGION 8 1595 WYNKOOP ST DENVER,  CO 80202 | CONSENT AGREEMENT AND FINAL ORDER FOR ALLEGED ENGINE VIOLATION AT UTAH GAS PROCESSING PLANT (BERRY PETROLEUM) | CONCLUDED |
| 22. 7    CAA-08-2013-0014 | USEPA REGION 8 1595 WYNKOOP ST DENVER,  CO 80202 | CONSENT AGREEMENT AND FINAL ORDER FOR ALLEGED ENGINE VIOLATIONS AT UTAH FACILITIES (BERRY PETROLEUM) | CONCLUDED |

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 8<br><br>CAA-08-2009-0013 | USEPA REGION 8<br>1595 WYNKOOP ST<br>DENVER,  CO 80202 | CONSENT AGREEMENT AND FINAL ORDER FOR VIOLATIONS OF LEAK DETECTION REQUIREMENTS AT UTAH GAS PROCESSING PLANT (BERRY PETROLEUM) | CONCLUDED |
| 22. 9<br><br>1V-372 | COLORADO OIL AND GAS CONSERVATION COMMISSION<br>1120 LINCOLN STREET<br>SUITE 801<br>DENVER,  CO 80203 | ADMINISTRATIVE ORDER BY CONSENT FOR RESERVE PIT FLUID RELEASE (BERRY PETROLEUM) | CONCLUDED |

**Berry Petroleum Company, LLC**                                                      **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 1 | 33529 - SOUTH MIDWAY SUNSET, TAFT, CA TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 11/23/2009 |
| 23. 2 | 44234 - SOUTH MIDWAY SUNSET, TAFT, CA TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 4/25/2013 |
| 23. 3 | 5001831 - SOUTH MIDWAY SUNSET, TAFT, CA TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 4 | 5001832 - SOUTH MIDWAY SUNSET, TAFT, CA TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 23. 5 | 5001833 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 6 | 5001837 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 7 | 5001840 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 8 | 5001854 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |

**Berry Petroleum Company, LLC**                                                         **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 9   5001855 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 10  5001856 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 11  5001865 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2008 |
| 23. 12  5002155 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 5/12/2008 |

**Berry Petroleum Company, LLC**                                                                                   **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 13  5002156 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 5/12/2008 |
| 23. 14  5003194 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/13/2009 |
| 23. 15  5003195 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/13/2009 |
| 23. 16  5003208 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/14/2009 |

**Berry Petroleum Company, LLC**                                            **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 17  5003328 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/26/2009 |
| 23. 18  5003441 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/12/2009 |
| 23. 19  5003447 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/17/2009 |
| 23. 20  5003464 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 7/23/2009 |

**Berry Petroleum Company, LLC**                                      **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 21  5003561 - POSO CREEK, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/26/2009 |
| 23. 22  5003565 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 6/17/2009 |
| 23. 23  5003894 - HOW, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 7/6/2009 |
| 23. 24  5004957 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/26/2010 |

**Berry Petroleum Company, LLC**                                        **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 25  5005038 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/19/2010 |
| 23. 26  5005474 -POSO CREEK, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/5/2010 |
| 23. 27  5005534 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 7/22/2010 |
| 23. 28  5005618 - HOW, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 6/30/2010 |

**Berry Petroleum Company, LLC**                                                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 29  5005662 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 8/31/2010 |
| 23. 30  5005702 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 10/4/2010 |
| 23. 31  5006886 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/1/2011 |
| 23. 32  5007060 - 21Z, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/1/2011 |

**Berry Petroleum Company, LLC**                                                          **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 33  5008608 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 12/14/2011 |
| 23. 34  5008834 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/23/2012 |
| 23. 35  5008835 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/23/2012 |
| 23. 36  5008871 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/25/2012 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 37  5009018 - 21Z, MCKITTRICK, CA MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/22/2012 |
| 23. 38  5009308 - 21Z, MCKITTRICK, CA MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 6/18/2012 |
| 23. 39  5009384 - POSO CREEK, BAKERSFIELD, CA BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 8/3/2012 |
| 23. 40  5009471 - 21Z, MCKITTRICK, CA MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1990 E GETTYSBURG AVE FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 8/15/2012 |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 41  5009919 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | REGULATION IV, RULE 4002 | 1/2/2013 |
| 23. 42  5010457 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/15/2013 |
| 23. 43  5010531 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 4/11/2013 |
| 23. 44  5010670 - COGEN 18, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 5/20/2013 |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 45  5010857 - COGEN 38, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 7/18/2013 |
| 23. 46  5011063 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 9/11/2013 |
| 23. 47  5011128 - POSO CREEK, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 9/25/2013 |
| 23. 48  5011234 - 21Z, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 10/22/2013 |

**Berry Petroleum Company, LLC**                                           **Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 49  5011237 - COGEN 38, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 10/22/2013 |
| 23. 50  5011381 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 11/26/2013 |
| 23. 51  5011676 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 12/19/2013 |
| 23. 52  5011677 - POSO CREEK, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 12/19/2013 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 53  5011941 - HOW, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/6/2014 |
| 23. 54  5012336 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/24/2014 |
| 23. 55  5012340 - COGEN 38, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 2/24/2014 |
| 23. 56  5012420 - 21Z, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/17/2014 |

**Berry Petroleum Company, LLC**                                   **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 57  5012508 - 21Z, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | REGULATION IV, RULE 4002 | 5/17/2014 |
| 23. 58  5012509 - 21Z, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 5/17/2014 |
| 23. 59  5012762 - NORTH MIDWAY SUNSET,<br>FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD REGULATION V, RULE 5040 | 6/24/2014 |
| 23. 60  5013048 - SOUTH MIDWAY SUNSET, TAFT,<br>CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD REGULATION IV, RULE 4621 | 9/4/2014 |

**Berry Petroleum Company, LLC**　　　　　　　　　　　　　　　　　**Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 61  5013049 - POSO CREEK, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 9/4/2014 |
| 23. 62  5013142 - POSO CREEK, BAKERSFIELD, CA<br>BAKERSFIELD, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 9/25/2014 |
| 23. 63  5013145 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 9/25/2014 |
| 23. 64  5013255 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 11/24/2014 |

**Berry Petroleum Company, LLC**                                                                    **Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 65  5013439 - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD REGULATION IV, RULE 4002 | 11/26/2014 |
| 23. 66  5013914 - 21Z, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 1/20/2015 |
| 23. 67  5014287 - SOUTH BELRIDGE HILL, MCKITTRICK, CA<br>MCKITTRICK, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD, REGULATION II, RULE 2010 | 3/11/2015 |
| 23. 68  A&E-32-46 - NORTH MIDWAY SUNSET, FELLOWS, CA<br>FELLOWS, CA | DIVISION OF OIL<br>GAS & GEOTHERMAL RESOURCES (DOGGR)<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | CCR TITLE 14, DIVISION 2, CHAPTERS 2, 3, AND 4 | 7/8/2009 |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 69  B&E SAND SUMPS, SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD<br>FRESNO, CA | CWC §13260 | 2/4/2015 |
| 23. 70  BB&O-42P - SOUTH MIDWAY SUNSET, TAFT, CA<br>TAFT, CA | DIVISION OF OIL<br>GAS & GEOTHERMAL RESOURCES (DOGGR)<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | CCR TITLE 14, DIVISION 2, CHAPTERS 2, 3, AND 4 | 2/23/2009 |
| 23. 71  BERRY - 12-213D WELL PAD, GARFIELD COUNTY, CO<br>GARFIELD COUNTY, CO | COLORADO OIL & GAS CONSERVATION COMMISSION<br>1120 LINCOLN ST #801<br>DENVER, CO 80203 | RULES AND REGULATIONS OF THE COLORADO OIL AND GAS CONSERVATION COMMISSION, 2 CCR 404-1 | 3/17/2008 |
| 23. 72  BERRY - SECTION 34 COMPRESSOR STATION, DUCHESNE COUNTY, UT<br>DUCHESNE COUNTY, UT | UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY<br>195 N 1950 W # B<br>SALT LAKE CITY, UT 84116 | UTAH AIR CONSERVATION ACT (TITLE 19, CHAPTER 2 OF THE UTAH CODE) | 10/2/2013 |

**Berry Petroleum Company, LLC**                                        **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 73 ED-WDW-14 - SOUTH MIDWAY SUNSET, TAFT, CA TAFT, CA | DIVISION OF OIL GAS & GEOTHERMAL RESOURCES (DOGGR) 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | CCR TITLE 14, DIVISION 2, CHAPTERS 2, 3, AND 4 | 5/12/2009 |
| 23. 74 LEO LEASE SUMPS, POSO CREEK, BAKERSFIELD, CA BAKERSFIELD, CA | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD FRESNO, CA | ORDER #R5-2002-0067 | 4/2/2015 |
| 23. 75 NPDES #CA0078867, POSO CREEK, BAKERSFIELD, CA BAKERSFIELD, CA | CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL BOARD FRESNO, CA | ORDER #R5-2007-0064 | 7/15/2011 |
| 23. 76 P37202 - PLACERITA, NEWHALL, CA NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT 21865 COPLEY DRIVE DIAMOND BAR, CA 91765 | SJVAPCD REGULATION XX, RULE 2002 | 5/29/2008 |
| 23. 77 P37205 - PLACERITA, NEWHALL, CA NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT 21865 COPLEY DRIVE DIAMOND BAR, CA 91765 | SJVAPCD, REGULATION XX, RULE 2012 | 11/5/2008 |

Berry Petroleum Company, LLC                                                           Case Number:   16-60041 (DRJ)

| **Part 12:** | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 78  P37209 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | SJVAPCD REGULATION XX, RULE 2012 | 10/2/2009 |
| 23. 79  P37214 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT<br>1990 E GETTYSBURG AVE<br>FRESNO, CA 93726 | SJVAPCD REGULATION XX, RULE 2012 | 8/10/2010 |
| 23. 80  P37215 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | SJVAPCD REGULATION XX, RULE 2012 | 5/25/2011 |
| 23. 81  P37232 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | REGULATION XXX, RULE 3002 | 4/18/2014 |
| 23. 82  P37234 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | SJVAPCD REGULATION XX, RULE 2012 | 8/1/2014 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 83  P48180 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | SJVAPCD REGULATION XX, RULE 2002 | 6/18/2008 |
| 23. 84  P62054 - PLACERITA, NEWHALL, CA<br>NEWHALL, CA | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | SJVAPCD REGULATION XX, RULE 2002 | 4/28/2015 |
| 23. 85  PAN-WD-1, NORTH MIDWAY SUNSET,<br>FELLOWS, CA<br>FELLOWS, CA | DIVISION OF OIL<br>GAS & GEOTHERMAL RESOURCES (DOGGR)<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | CCR TITLE 14, DIVISION 2, CHAPTERS 2, 3, AND 4 | 6/2/2009 |
| 23. 86  SEC32-WD59-32 - SOUTH MIDWAY SUNSET,<br>TAFT, CA<br>TAFT, CA | DIVISION OF OIL<br>GAS & GEOTHERMAL RESOURCES (DOGGR)<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | CCR TITLE 14, DIVISION 2, CHAPTERS 2, 3, AND 4 | 6/2/2009 |

**Berry Petroleum Company, LLC**                                            **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 87  SW-S34-36 - NORTH MIDWAY SUNSET, FELLOWS, CA FELLOWS, CA | DIVISION OF OIL GAS & GEOTHERMAL RESOURCES (DOGGR) 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | CCR TITLE 14, DIVISION 2, CHAPTERS 2, 3, AND 4 | 1/6/2009 |

**Berry Petroleum Company, LLC**                                        **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.1 | UT 11-11-54<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/4/2013 |
| 24.2 | UT 11-11-54<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/4/2013 |
| 24.3 | #1<br>SEVERINI, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2012 |

**Berry Petroleum Company, LLC**                                            **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.4 | #1<br>SEVERINI, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2012 |
| 24.5 | #1<br>SEVERINI, CA | BLM, BAKERSFIELD FIELD OFFICE<br>3801 PEGASUS DR.<br>BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2012 |
| 24.6 | #1<br>SEVERINI, CA | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2012 |

**Berry Petroleum Company, LLC**                                                     **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 7 | 10-15 JET PUMP ODESSA, TX | RAILROAD COMMISSION OF TEXAS 1701 N. CONGRESS AUSTIN, TX 78701 | TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 8 (B)TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 91TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 20 | |
| 24. 8 | 12-15-56, UT 12-30-54 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/12/2012 |
| 24. 9 | 12-15-56, UT 12-30-54 ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/12/2012 |

**Berry Petroleum Company, LLC**                                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 10 | 15-23<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/12/2012 |
| 24. 11 | 15-23<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/12/2012 |
| 24. 12 | 16-3-54<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/25/2012 |

Berry Petroleum Company, LLC                                                                                          Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 13 | 16-3-54<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/25/2012 |
| 24. 14 | 21Z LEASE, WELL # J-14<br>TAFT, CA | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2013 |
| 24. 15 | 21Z LEASE, WELL # J-14<br>TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE<br>3801 PEGASUS DR.<br>BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2013 |

**Berry Petroleum Company, LLC**                                                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 16   21Z LEASE, WELL # J-14<br>TAFT, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2013 |
| 24. 17   21Z LEASE, WELL # J-14<br>TAFT, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2013 |
| 24. 18   3-6D-64<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3 | 12/15/2012 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 19 | 5-1<br>ODESSA, TX | RAILROAD COMMISSION OF TEXAS<br>1701 N. CONGRESS<br>AUSTIN, TX 78701 | TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 8 (B)TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 91TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 20 | |
| 24. 20 | 7-30<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/27/2012 |
| 24. 21 | 7-30<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/27/2012 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 22 | 7-34-55 ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 5/31/2012 |
| 24. 23 | 7-34-55 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 5/31/2012 |
| 24. 24 | 8-7-54 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/24/2012 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.25 | 8-7-54<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/24/2012 |
| 24.26 | 9-1D-65 TANK #3<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 10/13/2012 |
| 24.27 | ANDERSON 2-28A2<br>NEOLA, UT | BUREAU OF INDIAN AFFAIRS<br>637 SOUTH 7650<br>EAST BUILDING 6B<br>FORT DUCHESNE, UT 84026 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/10/2016 |

**Berry Petroleum Company, LLC**                                                              **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.28 | BELGIAN LEASE TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |
| 24.29 | BELGIAN LEASE TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/7/2016 |
| 24.30 | BELGIAN LEASE TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |

Berry Petroleum Company, LLC                                                Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 31 | BELGIAN LEASE TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/7/2016 |
| 24. 32 | BELGIAN LEASE TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/7/2016 |
| 24. 33 | BELGIAN LEASE TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 34 | BELGIAN LEASE<br>TAFT, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |
| 24. 35 | BELGIAN LEASE<br>TAFT, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/7/2016 |
| 24. 36 | BRY DJ BASIN: CONRAD SWD #1, YUMA COUNTY<br>WRAY, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION<br>1120 LINCOLN STREET<br>SUITE 801<br>DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 3/26/2008 |
| 24. 37 | BRY DJ BASIN: SCHRAMM WATER COLLECTION LINE, YUMA COUNTY<br>WRAY, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION<br>1120 LINCOLN STREET<br>SUITE 801<br>DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 10/6/2008 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 38 | BRY EAST TX: RICKARD #8, OAKES FIELD, LIMESTONE COUNTY PALESTINE, TX | RAILROAD COMMISSION OF TEXAS 1701 N. CONGRESS AUSTIN, TX 78701 | TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 8 (B)TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 91TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 20 | 7/14/2009 |
| 24. 39 | BRY NEVADA: EAGLE SPRINGS BATTERY B, NYE COUNTY ELY, NV | NEVADA DEQ 2030 E. FLAMINGO RD. SUITE 230 LAS VEGAS, NV 89701 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 1/22/2011 |
| 24. 40 | BRY NEVADA: EAGLE SPRINGS TANK BATTERY B, NYE COUNTY ELY, NV | BLM BATTLE MOUNTAIN DISTRICT OFFICE 50 BASTIAN RD. BATTLE MOUNTAIN, NV 89820 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 1/22/2011 |
| 24. 41 | BRY NEVADA: EAGLE SPRINGS TANK BATTERY B, NYE COUNTY ELY, NV | BLM BATTLE MOUNTAIN DISTRICT OFFICE 50 BASTIAN RD. BATTLE MOUNTAIN, NV 89820 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 1/22/2011 |

**Berry Petroleum Company, LLC**                                                                  **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 42 | BRY NEVADA: EAGLE SPRINGS TANK BATTERY B, NYE COUNTY ELY, NV | BLM BATTLE MOUNTAIN DISTRICT OFFICE 50 BASTIAN RD. BATTLE MOUNTAIN, NV 89820 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 1/22/2011 |
| 24. 43 | BRY NEVADA: EAGLE SPRINGS TANK BATTERY B, NYE COUNTY ELY, NV | NEVADA DEQ 2030 E. FLAMINGO RD. SUITE 230 LAS VEGAS, NV 89701 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 10/8/2010 |
| 24. 44 | BRY NEVADA: EAGLE SPRINGS TANK BATTERY C, NYE COUNTY ELY, NV | NEVADA DEQ 2030 E. FLAMINGO RD. SUITE 230 LAS VEGAS, NV 89701 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 3/26/2010 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 45 | BRY NMWSS: A&E SOFT WATER TANK T-120, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2011 |
| 24. 46 | BRY NMWSS: A&E SOFT WATER TANK T-120, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2011 |
| 24. 47 | BRY NMWSS: A&E SOFT WATER TANK T-120, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2011 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 48 | BRY NMWSS: A&E SOFT WATER TANK T-120, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2011 |
| 24. 49 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/13/2008 |
| 24. 50 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |

Berry Petroleum Company, LLC                                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.51 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/25/2010 |
| 24.52 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2009 |
| 24.53 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/23/2010 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 54 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/25/2010 |
| 24. 55 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/13/2008 |
| 24. 56 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/25/2010 |

Berry Petroleum Company, LLC                                                                                Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.57 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/23/2010 |
| 24.58 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/25/2010 |
| 24.59 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/23/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 60  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |
| 24. 61  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |
| 24. 62  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/12/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 63  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |
| 24. 64  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/23/2009 |
| 24. 65  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2009 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 66 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/3/2009 |
| 24. 67 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/13/2008 |
| 24. 68 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2009 |

Berry Petroleum Company, LLC                                                                  Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 69  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/13/2008 |
| 24. 70  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/12/2008 |
| 24. 71  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/19/2009 |

Berry Petroleum Company, LLC                                                                                          Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 72 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/3/2009 |
| 24. 73 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/13/2008 |
| 24. 74 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/3/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 75   BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |
| 24. 76   BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |
| 24. 77   BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2009 |

Berry Petroleum Company, LLC                                           Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 78 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/13/2008 |
| 24. 79 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/25/2010 |
| 24. 80 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/25/2010 |

Berry Petroleum Company, LLC                                                      Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 81 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/13/2008 |
| 24. 82 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/23/2010 |
| 24. 83 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/13/2008 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 84 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/23/2010 |
| 24. 85 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/12/2008 |
| 24. 86 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/23/2009 |

Berry Petroleum Company, LLC                                                          Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 87 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/19/2009 |
| 24. 88 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/12/2008 |
| 24. 89 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/25/2010 |

**Berry Petroleum Company, LLC**                                                                **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folloiwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 90  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |
| 24. 91  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/19/2009 |
| 24. 92  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 7/27/2009 |

Berry Petroleum Company, LLC                                                    Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 93  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/19/2009 |
| 24. 94  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/3/2009 |
| 24. 95  BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/23/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 96 | BRY NMWSS: BELGIAN LEASE SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/25/2010 |
| 24. 97 | BRY NMWSS: CHEVRON SEC. 2 #101D SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/29/2009 |
| 24. 98 | BRY NMWSS: CHEVRON SEC. 2 #101D SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/29/2009 |

Berry Petroleum Company, LLC                                                                 Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 99 | BRY NMWSS: CHEVRON SEC. 2 #101D SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/29/2009 |
| 24. 100 | BRY NMWSS: CHEVRON SEC. 2 #101D SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/29/2009 |
| 24. 101 | BRY NMWSS: CHEVRON SEC. 2 #32, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/2/2009 |

**Berry Petroleum Company, LLC**                                                      **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 102  BRY NMWSS: CHEVRON SEC. 2 #32, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/2/2009 |
| 24. 103  BRY NMWSS: CHEVRON SEC. 2 #32, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/2/2009 |
| 24. 104  BRY NMWSS: CHEVRON SEC. 2 #32, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/2/2009 |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 105 BRY NMWSS: CHEVRON SEC. 2 #35, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/1/2009 |
| 24. 106 BRY NMWSS: CHEVRON SEC. 2 #35, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/1/2009 |
| 24. 107 BRY NMWSS: CHEVRON SEC. 2 #35, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/1/2009 |

**Berry Petroleum Company, LLC**                                                          **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 108  BRY NMWSS: CHEVRON SEC. 2 #35, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/1/2009 |
| 24. 109  BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2010 |
| 24. 110  BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2010 |

**Berry Petroleum Company, LLC**                                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.111 | BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2010 |
| 24.112 | BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2010 |
| 24.113 | BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 114  BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2009 |
| 24. 115  BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2009 |
| 24. 116  BRY NMWSS: CHEVRON SEC. 2 SURFACE EVENT, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/26/2009 |

Berry Petroleum Company, LLC                                                                 Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 117  BRY NMWSS: CHEVRON SEC. 2 SURFACE EXPRESSION, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/12/2011 |
| 24. 118  BRY NMWSS: CHEVRON SEC. 2 SURFACE EXPRESSION, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/12/2011 |
| 24. 119  BRY NMWSS: CHEVRON SEC. 2 SURFACE EXPRESSION, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/12/2011 |

Berry Petroleum Company, LLC                                                          Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 120 | BRY NMWSS: CHEVRON SEC. 2 SURFACE EXPRESSION, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/12/2011 |
| 24. 121 | BRY NMWSS: FAIRFIELD A TANK BATTERY, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2008 |
| 24. 122 | BRY NMWSS: FAIRFIELD A TANK BATTERY, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2008 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 123   BRY NMWSS: FAIRFIELD A TANK BATTERY, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2008 |
| 24. 124   BRY NMWSS: FAIRFIELD A TANK BATTERY, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2008 |
| 24. 125   BRY NMWSS: FAIRFIELD DRAIN TANK, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/20/2011 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 126  BRY NMWSS: FAIRFIELD DRAIN TANK, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/20/2011 |
| 24. 127  BRY NMWSS: FAIRFIELD DRAIN TANK, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/20/2011 |
| 24. 128  BRY NMWSS: FAIRFIELD DRAIN TANK, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/20/2011 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folllowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.129  BRY NMWSS: PAN FEE #27 FLOW LINE, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2009 |
| 24.130  BRY NMWSS: PAN FEE #27 FLOW LINE, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2009 |
| 24.131  BRY NMWSS: PAN FEE #27 FLOW LINE, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2009 |

Berry Petroleum Company, LLC                                                            Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 132  BRY NMWSS: PAN FEE #27 FLOW LINE, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/7/2009 |
| 24. 133  BRY NMWSS: PAN WD2, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/16/2010 |
| 24. 134  BRY NMWSS: PAN WD2, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/16/2010 |

Berry Petroleum Company, LLC                                                                    Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folloiwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 135   BRY NMWSS: PAN WD2, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/16/2010 |
| 24. 136   BRY NMWSS: PAN WD2, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/16/2010 |
| 24. 137   BRY NMWSS: SEVERINI #21-33, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/27/2009 |

**Berry Petroleum Company, LLC**                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 138  BRY NMWSS: SEVERINI #21-33, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/27/2009 |
| 24. 139  BRY NMWSS: SEVERINI #21-33, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/27/2009 |
| 24. 140  BRY NMWSS: SEVERINI #21-33, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/27/2009 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 141   BRY NMWSS: SEVERINI S25-31, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/20/2011 |
| 24. 142   BRY NMWSS: SEVERINI S25-31, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/20/2011 |
| 24. 143   BRY NMWSS: SEVERINI S25-31, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/20/2011 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 144   BRY NMWSS: SEVERINI S25-31, KERN COUNTY<br>FELLOWS, CA | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/20/2011 |
| 24. 145   BRY NMWSS: SOUTHWESTER 52-36, KERN COUNTY<br>FELLOWS, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/24/2011 |
| 24. 146   BRY NMWSS: SOUTHWESTER 52-36, KERN COUNTY<br>FELLOWS, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/24/2011 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 147  BRY NMWSS: SOUTHWESTER 52-36, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/24/2011 |
| 24. 148  BRY NMWSS: SOUTHWESTER 52-36, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/24/2011 |
| 24. 149  BRY NMWSS: SOUTHWESTERN #36, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/16/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

---

**Part 12:**    **Details About Environmental Information**

---

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 150 BRY NMWSS: SOUTHWESTERN #36, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/16/2008 |
| 24. 151 BRY NMWSS: SOUTHWESTERN #36, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/16/2008 |
| 24. 152 BRY NMWSS: SOUTHWESTERN #36, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 9/16/2008 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 153 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/12/2011 |
| 24. 154 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/12/2011 |
| 24. 155 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/26/2011 |

Berry Petroleum Company, LLC                                                                    Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 156 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/12/2011 |
| 24. 157 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/26/2011 |
| 24. 158 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/12/2011 |

Berry Petroleum Company, LLC                                                      Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 159 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/26/2011 |
| 24. 160 | BRY NMWSS: SOUTHWESTERN #52-36, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/26/2011 |
| 24. 161 | BRY NMWSS: SOUTHWESTERN 48-36, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/28/2011 |

**Berry Petroleum Company, LLC**                                                                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 162  BRY NMWSS: SOUTHWESTERN 48-36, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/28/2011 |
| 24. 163  BRY NMWSS: SOUTHWESTERN 48-36, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/28/2011 |
| 24. 164  BRY NMWSS: SOUTHWESTERN 48-36, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 8/28/2011 |

Berry Petroleum Company, LLC                                                           Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 165   BRY NMWSS: SOUTHWESTERN TANK BATTERY, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/6/2009 |
| 24. 166   BRY NMWSS: SOUTHWESTERN TANK BATTERY, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/6/2009 |
| 24. 167   BRY NMWSS: SOUTHWESTERN TANK BATTERY, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/6/2009 |

Berry Petroleum Company, LLC                                                                          Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 168  BRY NMWSS: SOUTHWESTERN TANK BATTERY, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/6/2009 |
| 24. 169  BRY NMWSS: TANK 111 FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2011 |
| 24. 170  BRY NMWSS: TANK 111 FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2011 |

Berry Petroleum Company, LLC                                            Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 171 | BRY NMWSS: TANK 111 FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2011 |
| 24. 172 | BRY NMWSS: TANK 111 FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 3/9/2011 |
| 24. 173 | BRY NMWSS: USL 12 #35, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/23/2011 |

Berry Petroleum Company, LLC                                                                          Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.174 | BRY NMWSS: USL 12 #35, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/23/2011 |
| 24.175 | BRY NMWSS: USL 12 #35, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/23/2011 |
| 24.176 | BRY NMWSS: USL 12 #35, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/23/2011 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 177  BRY NMWSS: USL 12 GATHERING LINE, KERN COUNTY FELLOWS, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2011 |
| 24. 178  BRY NMWSS: USL 12 GATHERING LINE, KERN COUNTY FELLOWS, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2011 |
| 24. 179  BRY NMWSS: USL 12 GATHERING LINE, KERN COUNTY FELLOWS, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2011 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.180 BRY NMWSS: USL 12 GATHERING LINE, KERN COUNTY FELLOWS, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/9/2011 |
| 24.181 BRY PERMIAN BASIN: ELROD #1 BATTERY, MARTIN COUNTY MIDLAND, TX | RAILROAD COMMISSION OF TEXAS 1701 N. CONGRESS AUSTIN, TX 78701 | TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 8 (B)TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 91TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 20 | 2/13/2011 |
| 24.182 BRY PERMIAN BASIN: GARDENDALE #8-16, ECTOR COUNTY MIDLAND, TX | RAILROAD COMMISSION OF TEXAS 1701 N. CONGRESS AUSTIN, TX 78701 | TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 8 (B)TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 91TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 20 | 2/12/2011 |
| 24.183 BRY PICEANCE BASIN: B-10, GARFIELD COUNTY PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 1/3/2011 |

**Berry Petroleum Company, LLC**                                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 184 | BRY PICEANCE BASIN: CHEVRON 275-1, GARFIELD COUNTY PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 7/14/2008 |
| 24. 185 | BRY PICEANCE BASIN: CHEVRON 29-13D DRILLING PIT, GARFIELD COUNTY PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 2/22/2010 |
| 24. 186 | BRY PICEANCE BASIN: CHEVRON 5-1, GARFIELD COUNTY PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 12/25/2009 |
| 24. 187 | BRY PICEANCE BASIN: M-15, GARFIELD COUNTY PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 12/13/2010 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folloiwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 188   BRY PICENACE BASIN: CHEVRON 18-1 TANK, GARFIELD COUNTY PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 8/19/2009 |
| 24. 189   BRY PICENACE BASIN: GARFIELD COUNY ACCESS ROAD PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 4/15/2008 |
| 24. 190   BRY POSO CREEK: MCVAN #30, KERN COUNTY BAKERSFIELD, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/15/2008 |
| 24. 191   BRY POSO CREEK: MCVAN #30, KERN COUNTY BAKERSFIELD, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/15/2008 |

Berry Petroleum Company, LLC                                                         Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folloig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 192  BRY POSO CREEK: MCVAN #30, KERN COUNTY BAKERSFIELD, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/15/2008 |
| 24. 193  BRY POSO CREEK: MCVAN #30, KERN COUNTY BAKERSFIELD, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/15/2008 |
| 24. 194  BRY POSO CREEK: MCVAN LEASE SUMP, KERN COUNTY BAKERSFIELD, CA | BLM BAKERSFIELD DISTRICT OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/10/2011 |

**Berry Petroleum Company, LLC**                                                                    **Case Number:  16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 195  BRY POSO CREEK: USL 35-9C, KERN COUNTY BAKERSFIELD, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/28/2009 |
| 24. 196  BRY POSO CREEK: USL 35-9C, KERN COUNTY BAKERSFIELD, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/28/2009 |
| 24. 197  BRY POSO CREEK: USL 35-9C, KERN COUNTY BAKERSFIELD, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/28/2009 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folloeig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 198 | BRY POSO CREEK: USL 35-9C, KERN COUNTY BAKERSFIELD, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/28/2009 |
| 24. 199 | BRY POSO CREEK: WATER TREATMENT FACILITY, KERN COUNTY BAKERSFIELD, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/4/2011 |
| 24. 200 | BRY POSO CREEK: WATER TREATMENT FACILITY, KERN COUNTY BAKERSFIELD, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/4/2011 |

Berry Petroleum Company, LLC                                        Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 201  BRY POSO CREEK: WATER TREATMENT FACILITY, KERN COUNTY BAKERSFIELD, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/4/2011 |
| 24. 202  BRY POSO CREEK: WATER TREATMENT FACILITY, KERN COUNTY BAKERSFIELD, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/4/2011 |
| 24. 203  BRY SMWSS: B&E HEADER 14 GATHERING LINE, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/23/2010 |

Berry Petroleum Company, LLC                                                                                      Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 204  BRY SMWSS: B&E HEADER 14 GATHERING LINE, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/23/2010 |
| 24. 205  BRY SMWSS: B&E HEADER 14 GATHERING LINE, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/23/2010 |
| 24. 206  BRY SMWSS: B&E HEADER 14 GATHERING LINE, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/23/2010 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 207 | BRY SMWSS: B&E LEASE, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/10/2010 |
| 24. 208 | BRY SMWSS: B&E LEASE, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/10/2010 |
| 24. 209 | BRY SMWSS: B&E LEASE, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/10/2010 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.210 | BRY SMWSS: B&E LEASE, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/10/2010 |
| 24.211 | BRY SMWSS: B&E WATER TREATMENT PLANT, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/20/2009 |
| 24.212 | BRY SMWSS: B&E WATER TREATMENT PLANT, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/20/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.213  BRY SMWSS: B&E WATER TREATMENT PLANT, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/20/2009 |
| 24.214  BRY SMWSS: B&E WATER TREATMENT PLANT, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/20/2009 |
| 24.215  BRY SMWSS: BOGP HTRTRTR, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/23/2008 |

Berry Petroleum Company, LLC                                                                Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.216 | BRY SMWSS: BOGP HTRTRTR, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/23/2008 |
| 24.217 | BRY SMWSS: BOGP HTRTRTR, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/23/2008 |
| 24.218 | BRY SMWSS: BOGP HTRTRTR, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/23/2008 |

Berry Petroleum Company, LLC                                                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 219 BRY SMWSS: BOGP LEASE, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2011 |
| 24. 220 BRY SMWSS: BOGP LEASE, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2011 |
| 24. 221 BRY SMWSS: BOGP LEASE, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2011 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 222  BRY SMWSS: BOGP LEASE, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/22/2011 |
| 24. 223  BRY SMWSS: BOGP TRUNK LINE, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/12/2009 |
| 24. 224  BRY SMWSS: BOGP TRUNK LINE, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/12/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 225 | BRY SMWSS: BOGP TRUNK LINE, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/12/2009 |
| 24. 226 | BRY SMWSS: BOGP TRUNK LINE, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/12/2009 |
| 24. 227 | BRY SMWSS: CENTRAL FACILITY SAND SUMP, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/21/2008 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 228   BRY SMWSS: CENTRAL FACILITY SAND SUMP, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/21/2008 |
| 24. 229   BRY SMWSS: CENTRAL FACILITY SAND SUMP, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/21/2008 |
| 24. 230   BRY SMWSS: CENTRAL FACILITY SAND SUMP, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/21/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.231  BRY SMWSS: FORMAX WEST T-104, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/4/2008 |
| 24.232  BRY SMWSS: FORMAX WEST T-104, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/4/2008 |
| 24.233  BRY SMWSS: FORMAX WEST T-104, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/4/2008 |

**Berry Petroleum Company, LLC**                                                                  **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.234  BRY SMWSS: FORMAX WEST T-104, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/4/2008 |
| 24.235  BRY SMWSS: HOPKINS LEASE RESERVE PIT, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/28/2010 |
| 24.236  BRY SMWSS: HOPKINS LEASE RESERVE PIT, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/28/2010 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 237  BRY SMWSS: HOPKINS LEASE RESERVE PIT, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/28/2010 |
| 24. 238  BRY SMWSS: HOPKINS LEASE RESERVE PIT, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 6/28/2010 |
| 24. 239  BRY SMWSS: SECTION 31 T-1200, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2008 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 240 | BRY SMWSS: SECTION 31 T-1200, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2008 |
| 24. 241 | BRY SMWSS: SECTION 31 T-1200, KERN COUNTY TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2008 |
| 24. 242 | BRY SMWSS: SECTION 31 T-1200, KERN COUNTY TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 11/26/2008 |

**Berry Petroleum Company, LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24.243 | BRY SMWSS: TANNEHILL TANK BATTERY, KERN COUNTY TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/14/2008 |
| 24.244 | BRY SMWSS: TANNEHILL TANK BATTERY, KERN COUNTY TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/14/2008 |
| 24.245 | BRY SMWSS: TANNEHILL TANK BATTERY, KERN COUNTY TAFT, CA | CALIFORNIA OES FOR CA DIVISION OF OIL GAS AND GEOTHERMAL RESOURCES 3650 SCHRIEVER AVENUE MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/14/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.246 BRY SMWSS: TANNEHILL TANK BATTERY, KERN COUNTY TAFT, CA | BLM BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/14/2008 |
| 24.247 BRY UINTA BASIN: NW FROM UTE TRIBAL 4-32-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/29/2008 |
| 24.248 BRY UINTA BASIN: NW FROM UTE TRIBAL 4-32-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/29/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.249 | BRY UINTA BASIN: SOWERS CANYON #9-27, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/12/2008 |
| 24.250 | BRY UINTA BASIN: SOWERS CANYON #9-27, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/12/2008 |
| 24.251 | BRY UINTA BASIN: TABBY CANYON 8-22, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/18/2010 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the follwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 252   BRY UINTA BASIN: TABBY CANYON 8-22, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/18/2010 |
| 24. 253   BRY UINTA BASIN: UTE TRIBAL 10-14-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/4/2008 |
| 24. 254   BRY UINTA BASIN: UTE TRIBAL 10-14-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/4/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.255 | BRY UINTA BASIN: UTE TRIBAL 10-20-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/6/2008 |
| 24.256 | BRY UINTA BASIN: UTE TRIBAL 10-20-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/6/2008 |
| 24.257 | BRY UINTA BASIN: UTE TRIBAL 10-27-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UTE TRIBE REGULATIONS, RULE R649-3-32 | 6/29/2009 |
| 24.258 | BRY UINTA BASIN: UTE TRIBAL 10-27-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UTE TRIBE REGULATIONS, RULE R649-3-32 | 6/29/2009 |

Berry Petroleum Company, LLC                                                   Case Number:  16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.259 | BRY UINTA BASIN: UTE TRIBAL 11-25 TANK #1, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/18/2009 |
| 24.260 | BRY UINTA BASIN: UTE TRIBAL 11-25 TANK #1, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/18/2009 |
| 24.261 | BRY UINTA BASIN: UTE TRIBAL 11-27-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/13/2011 |

Berry Petroleum Company, LLC                                                      Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.262  BRY UINTA BASIN: UTE TRIBAL 11-27-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/13/2011 |
| 24.263  BRY UINTA BASIN: UTE TRIBAL 11-30-4, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/25/2009 |
| 24.264  BRY UINTA BASIN: UTE TRIBAL 11-30-4, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/25/2009 |

**Berry Petroleum Company, LLC**

**Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.265  BRY UINTA BASIN: UTE TRIBAL 1-14D-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/6/2011 |
| 24.266  BRY UINTA BASIN: UTE TRIBAL 1-14D-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/6/2011 |
| 24.267  BRY UINTA BASIN: UTE TRIBAL 1-20-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/25/2009 |

Berry Petroleum Company, LLC                                                          Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.268 | BRY UINTA BASIN: UTE TRIBAL 1-20-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/25/2009 |
| 24.269 | BRY UINTA BASIN: UTE TRIBAL 1-20-56, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/4/2011 |
| 24.270 | BRY UINTA BASIN: UTE TRIBAL 1-20-56, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/4/2011 |

Berry Petroleum Company, LLC                                                                 Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.271  BRY UINTA BASIN: UTE TRIBAL 12-16-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/26/2011 |
| 24.272  BRY UINTA BASIN: UTE TRIBAL 12-16-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/26/2011 |
| 24.273  BRY UINTA BASIN: UTE TRIBAL 12-22, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/14/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the folloiwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24.274 | BRY UINTA BASIN: UTE TRIBAL 12-22, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 7/14/2008 |
| 24.275 | BRY UINTA BASIN: UTE TRIBAL 12-30-54 TANK #1, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/27/2010 |
| 24.276 | BRY UINTA BASIN: UTE TRIBAL 12-30-54 TANK #1, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/27/2010 |

Berry Petroleum Company, LLC                                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 277  BRY UINTA BASIN: UTE TRIBAL 12-30-54 TANK #6, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/26/2011 |
| 24. 278  BRY UINTA BASIN: UTE TRIBAL 12-30-54 TANK #6, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/26/2011 |
| 24. 279  BRY UINTA BASIN: UTE TRIBAL 12-30-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/25/2011 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.280 | BRY UINTA BASIN: UTE TRIBAL 12-30-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/23/2011 |
| 24.281 | BRY UINTA BASIN: UTE TRIBAL 12-30-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/23/2011 |
| 24.282 | BRY UINTA BASIN: UTE TRIBAL 12-30-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/25/2011 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 283 | BRY UINTA BASIN: UTE TRIBAL 1-24-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/17/2011 |
| 24. 284 | BRY UINTA BASIN: UTE TRIBAL 1-24-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/17/2011 |
| 24. 285 | BRY UINTA BASIN: UTE TRIBAL 13-20-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/21/2008 |

Berry Petroleum Company, LLC                                                                                    Case Number:    16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24. 286  BRY UINTA BASIN: UTE TRIBAL 13-20-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/21/2008 |
| 24. 287  BRY UINTA BASIN: UTE TRIBAL 15-27-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/25/2010 |
| 24. 288  BRY UINTA BASIN: UTE TRIBAL 15-27-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/25/2010 |

Berry Petroleum Company, LLC                                                                 Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 289  BRY UINTA BASIN: UTE TRIBAL 16-26D-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/21/2010 |
| 24. 290  BRY UINTA BASIN: UTE TRIBAL 16-26D-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/21/2010 |
| 24. 291  BRY UINTA BASIN: UTE TRIBAL 1-6-64, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/10/2011 |

Berry Petroleum Company, LLC                                                                        Case Number:   16-60041 (DRJ)

**Part 12:**  **Details About Environmental Information**

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.292  BRY UINTA BASIN: UTE TRIBAL 1-6-64, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/10/2011 |
| 24.293  BRY UINTA BASIN: UTE TRIBAL 2-26-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/3/2008 |
| 24.294  BRY UINTA BASIN: UTE TRIBAL 2-26-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/3/2008 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.295  BRY UINTA BASIN: UTE TRIBAL 2-27, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/4/2008 |
| 24.296  BRY UINTA BASIN: UTE TRIBAL 2-27, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/4/2008 |
| 24.297  BRY UINTA BASIN: UTE TRIBAL 2-36-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/13/2011 |

**Berry Petroleum Company, LLC**                                                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24. 298 | BRY UINTA BASIN: UTE TRIBAL 2-36-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/13/2011 |
| 24. 299 | BRY UINTA BASIN: UTE TRIBAL 3-25, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/29/2010 |
| 24. 300 | BRY UINTA BASIN: UTE TRIBAL 3-25, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/29/2010 |

Berry Petroleum Company, LLC                                                      Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 301 | BRY UINTA BASIN: UTE TRIBAL 3-25-55 TANK BATTERY, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/4/2009 |
| 24. 302 | BRY UINTA BASIN: UTE TRIBAL 3-25-55 TANK BATTERY, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/4/2009 |
| 24. 303 | BRY UINTA BASIN: UTE TRIBAL 3-25-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/9/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 304 | BRY UINTA BASIN: UTE TRIBAL 3-25-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/9/2009 |
| 24. 305 | BRY UINTA BASIN: UTE TRIBAL 3-26D-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/22/2011 |
| 24. 306 | BRY UINTA BASIN: UTE TRIBAL 3-26D-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/22/2011 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 307 | BRY UINTA BASIN: UTE TRIBAL 3-31-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/3/2008 |
| 24. 308 | BRY UINTA BASIN: UTE TRIBAL 3-31-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/3/2008 |
| 24. 309 | BRY UINTA BASIN: UTE TRIBAL 3-5-56, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/26/2011 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folloowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.310  BRY UINTA BASIN: UTE TRIBAL 3-5-56, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/26/2011 |
| 24.311  BRY UINTA BASIN: UTE TRIBAL 4-14-54 TANK BATTERY, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/30/2010 |
| 24.312  BRY UINTA BASIN: UTE TRIBAL 4-14-54 TANK BATTERY, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/30/2010 |

**Berry Petroleum Company, LLC**                                          **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folligw definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.313 | BRY UINTA BASIN: UTE TRIBAL 4-14D-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/18/2008 |
| 24.314 | BRY UINTA BASIN: UTE TRIBAL 4-14D-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/18/2008 |
| 24.315 | BRY UINTA BASIN: UTE TRIBAL 4-15-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/3/2011 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.316 | BRY UINTA BASIN: UTE TRIBAL 4-15-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/3/2011 |
| 24.317 | BRY UINTA BASIN: UTE TRIBAL 4-27, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/14/2008 |
| 24.318 | BRY UINTA BASIN: UTE TRIBAL 4-27, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 6/14/2008 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.319 | BRY UINTA BASIN: UTE TRIBAL 5-16D-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/18/2011 |
| 24.320 | BRY UINTA BASIN: UTE TRIBAL 5-16D-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/18/2011 |
| 24.321 | BRY UINTA BASIN: UTE TRIBAL 5-26-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/1/2009 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 322 | BRY UINTA BASIN: UTE TRIBAL 5-26-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/1/2009 |
| 24. 323 | BRY UINTA BASIN: UTE TRIBAL 6-15-54 TANK #2, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/9/2008 |
| 24. 324 | BRY UINTA BASIN: UTE TRIBAL 6-15-54 TANK #2, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/9/2008 |

Berry Petroleum Company, LLC                                                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.325 | BRY UINTA BASIN: UTE TRIBAL 6-6D-64, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/14/2008 |
| 24.326 | BRY UINTA BASIN: UTE TRIBAL 6-6D-64, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 10/14/2008 |
| 24.327 | BRY UINTA BASIN: UTE TRIBAL 8-10D-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/18/2011 |

Berry Petroleum Company, LLC                                                      Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 328 | BRY UINTA BASIN: UTE TRIBAL 8-10D-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/18/2011 |
| 24. 329 | BRY UINTA BASIN: UTE TRIBAL 8-30-54 TANK #1, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/26/2011 |
| 24. 330 | BRY UINTA BASIN: UTE TRIBAL 8-30-54 TANK #1, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/26/2011 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.331  BRY UINTA BASIN: UTE TRIBAL 9-23-54, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/21/2008 |
| 24.332  BRY UINTA BASIN: UTE TRIBAL 9-23-54, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/21/2008 |
| 24.333  BRY UINTA BASIN: UTE TRIBAL 9-25-55, DUCHESNE COUNTY ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/4/2011 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.334  BRY UINTA BASIN: UTE TRIBAL 9-25-55, DUCHESNE COUNTY ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/4/2011 |
| 24.335  BUENA FE LEASE TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |
| 24.336  BUENA FE LEASE TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |

Berry Petroleum Company, LLC                                                                    Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.337  BUENA FE LEASE<br>TAFT, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |
| 24.338  BUENA FE LEASE<br>TAFT, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/5/2016 |
| 24.339  CHEVRON 33 PAD, TANK #331<br>PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION<br>1120 LINCOLN STREET<br>SUITE 801<br>DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 12/6/2013 |
| 24.340  CHEVRON D20 PAD<br>PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION<br>1120 LINCOLN STREET<br>SUITE 801<br>DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 12/4/2013 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.341 | CHEVRON E33 PAD, TANK #2 PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 11/19/2013 |
| 24.342 | FED 15-12D-65 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 9/21/2013 |
| 24.343 | HAMBLIN 3-9A2 ROOSEVELT, UT | BUREAU OF INDIAN AFFAIRS 637 SOUTH 7650 EAST BUILDING 6B FORT DUCHESNE, UT 84026 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/30/2016 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folloaig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 344  HILL LEASE STRONG ACID PLANT MCKITTRICK, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/8/2016 |
| 24. 345  HILL LEASE STRONG ACID PLANT MCKITTRICK, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/8/2016 |
| 24. 346  HILL LEASE STRONG ACID PLANT MCKITTRICK, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/8/2016 |

Berry Petroleum Company, LLC                                                                Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 347  HILL LEASE STRONG ACID PLANT MCKITTRICK, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 5/8/2016 |
| 24. 348  K17 LOCATION PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | COGCC RULE 906 (B) | 1/10/2016 |
| 24. 349  LAKE CANYON, UT 5-25-56 ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/10/2013 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.350   LAKE CANYON, UT 5-25-56 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/10/2013 |
| 24.351   LATHAM 032 PAD PARACHUTE, CO | COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET SUITE 801 DENVER, CO 80203 | SECTION 34-60-130, COLORADO REVISED STATUTES | 10/17/2013 |
| 24.352   LC TRIBAL 12-16D-56 ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/18/2012 |

**Berry Petroleum Company, LLC**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 353　LC TRIBAL 12-16D-56 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/18/2012 |
| 24. 354　LC TRIBAL 5-23D-56 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/18/2012 |
| 24. 355　LC TRIBAL 5-23D-56 ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/18/2012 |

Berry Petroleum Company, LLC                                                                      Case Number:   16-60041 (DRJ)

**Part 12:**      **Details About Environmental Information**

For the purpose of Part 12, the folliwg definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 356  LCT 7-22D-56<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/23/2013 |
| 24. 357  LCT 7-22D-56<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/23/2013 |
| 24. 358  LOCATION 13-28-54<br>ROOSEVELT, UT | BUREAU OF INDIAN AFFAIRS<br>637 SOUTH 7650<br>EAST BUILDING 6B<br>FORT DUCHESNE, UT 84026 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/12/2016 |

Berry Petroleum Company, LLC

Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folliwig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 359   MAIN CAMP 24-31S-22E TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/14/2013 |
| 24. 360   MAIN CAMP 24-31S-22E TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/14/2013 |
| 24. 361   MAIN CAMP 24-31S-22E TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/14/2013 |

Berry Petroleum Company, LLC                                                                            Case Number:  16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folloing definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 362  MAIN CAMP 24-31S-22E TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/14/2013 |
| 24. 363  MAIN CAMP 24-31S-22E, OIL TANK #4 TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/21/2013 |
| 24. 364  MAIN CAMP 24-31S-22E, OIL TANK #4 TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/21/2013 |

Berry Petroleum Company, LLC

Case Number:   16-60041 (DRJ)

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folllowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 365   MAIN CAMP 24-31S-22E, OIL TANK #4 TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/21/2013 |
| 24. 366   MAIN CAMP 24-31S-22E, OIL TANK #4 TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 10/21/2013 |
| 24. 367   MIDWAY SUNSET, HOVEY HILLS RD & HWY 33 TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |

Berry Petroleum Company, LLC                                                    **Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.368 MIDWAY SUNSET, HOVEY HILLS RD & HWY 33 TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |
| 24.369 MIDWAY SUNSET, HOVEY HILLS RD & HWY 33 TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |
| 24.370 MIDWAY SUNSET, HOVEY HILLS RD & HWY 33 TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 371  PAN FEE, 18l<br>TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE<br>3801 PEGASUS DR.<br>BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/21/2012 |
| 24. 372  PAN FEE, 18l<br>TAFT, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/21/2012 |
| 24. 373  PAN FEE, 18l<br>TAFT, CA | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/21/2012 |

**Berry Petroleum Company, LLC**                                                    **Case Number:  16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the folloiwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 374 | PAN FEE, 18I<br>TAFT, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/21/2012 |
| 24. 375 | SEC 24, T 31S, R 22E<br>TAFT, CA | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/10/2014 |
| 24. 376 | SEC 24, T 31S, R 22E<br>TAFT, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/10/2014 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the folliwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24. 377   SEC 24, T 31S, R 22E<br>TAFT, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/10/2014 |
| 24. 378   SEC 24, T 31S, R 22E<br>TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE<br>3801 PEGASUS DR.<br>BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 12/10/2014 |
| 24. 379   SEC. 3/T31S/R22E<br>TAFT, CA | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/12/2013 |

Berry Petroleum Company, LLC                                                                                    Case Number:   16-60041 (DRJ)

**Part 12:**        **Details About Environmental Information**

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 380  SEC. 3/T31S/R22E<br>TAFT, CA | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/12/2013 |
| 24. 381  SEC. 3/T31S/R22E<br>TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE<br>3801 PEGASUS DR.<br>BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/12/2013 |
| 24. 382  SEC. 3/T31S/R22E<br>TAFT, CA | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/12/2013 |

Berry Petroleum Company, LLC                                                          Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 383  SECTION 2 T31SR22E TAFT, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/16/2013 |
| 24. 384  SECTION 2 T31SR22E TAFT, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/16/2013 |
| 24. 385  SECTION 2 T31SR22E TAFT, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/16/2013 |

**Berry Petroleum Company, LLC**                                                      **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24.386 | SECTION 2 T31SR22E TAFT, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 1/16/2013 |
| 24.387 | TANK #6 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/6/2012 |
| 24.388 | TANK #6 ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 8/6/2012 |

Berry Petroleum Company, LLC

Case Number: **16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 389 | TAYLOR FEE 12-22-56 ROOSEVELT, UT | STATE OF UTAH DEPARTMENT OF NATURAL RESOURCES DIVISION OF OIL, GAS AND MINING 318 N. VERNAL AVENUE VERNAL, UT 84078 | UTAH ADMINISTRATIVE CODE R649-3-32. REPORTING OF UNDESIRABLE EVENTS. | 1/26/2012 |
| 24. 390 | TULARE CVR SITE MCKITTRICK, CA | DOGGR INLAND 4800 STOCKDALE HWY STE. 100 BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |
| 24. 391 | TULARE CVR SITE MCKITTRICK, CA | KERN COUNTY EHD 2700 M ST. STE. 300 BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the folloiwg definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24.392 | TULARE CVR SITE MCKITTRICK, CA | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |
| 24.393 | TULARE CVR SITE MCKITTRICK, CA | CALIFORNIA OES MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 4/20/2016 |
| 24.394 | UT 11-14-55 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/16/2012 |

Berry Petroleum Company, LLC                                                                    Case Number:   16-60041 (DRJ)

**Part 12:**     **Details About Environmental Information**

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 395  UT 11-14-55<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 2/16/2012 |
| 24. 396  UT 11-22-54<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/22/2013 |
| 24. 397  UT 11-22-54<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT<br>VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/22/2013 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.398  UT 11-24<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/13/2012 |
| 24.399  UT 11-24<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/13/2012 |
| 24.400  UT 1-32R<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/17/2012 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 401  UT 1-32R<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 1/17/2012 |
| 24. 402  UT 18-10D-54 TANK #2<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/23/2012 |
| 24. 403  UT 18-10D-54 TANK #2<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 3/23/2012 |

**Berry Petroleum Company, LLC**

**Case Number:   16-60041 (DRJ)**

---

| Part 12: | Details About Environmental Information |
|---|---|

---

For the purpose of Part 12, the folliwig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 404   UT 3-25-56<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/20/2013 |
| 24. 405   UT 3-25-56<br>ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE<br>170 S 500 E<br>VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 9/20/2013 |
| 24. 406   UT 7-16-54<br>ROOSEVELT, UT | UTE TRIBE ENERGY AND MINERALS<br>ROOSEVELT, UT 84066 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/9/2013 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folleig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 407 UT 7-16-54 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 12/9/2013 |
| 24. 408 UTE TRIBAL 16-11-55 40.05568,- 110.40881 ROOSEVELT, UT | BUREAU OF INDIAN AFFAIRS 637 SOUTH 7650 EAST BUILDING 6B FORT DUCHESNE, UT 84026 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, UTE TRIBE ENERGY AND MINERALS GUIDANC | 4/5/2016 |
| 24. 409 WEAK ACID FACILITY TAFT, UT | BLM, BAKERSFIELD FIELD OFFICE 3801 PEGASUS DR. BAKERSFIELD, CA 93308 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/16/2012 |

**Berry Petroleum Company, LLC**                                                    **Case Number:   16-60041 (DRJ)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 410  WEAK ACID FACILITY<br>TAFT, UT | DOGGR INLAND<br>4800 STOCKDALE HWY<br>STE. 100<br>BAKERSFIELD, CA 93309 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/16/2012 |
| 24. 411  WEAK ACID FACILITY<br>TAFT, UT | KERN COUNTY EHD<br>2700 M ST.<br>STE. 300<br>BAKERSFIELD, CA 93301 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/16/2012 |
| 24. 412  WEAK ACID FACILITY<br>TAFT, UT | CALIFORNIA OES<br>MATHER, CA | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURUSANT TO 30 CFR 221.5, 221.7, AND 221.3, PRC 3233, SAN JOAQUIN VALLEY FIELD RU | 2/16/2012 |

Berry Petroleum Company, LLC                                                    Case Number:   16-60041 (DRJ)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the folowig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|---|
| 24. 413 | WELL #10 ODESSA, TX | RAILROAD COMMISSION OF TEXAS 1701 N. CONGRESS AUSTIN, TX 78701 | TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 8 (B)TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 91TEXAS ADMINISTRATIVE CODE TITLE 16 PART 1 CHAPTER 3 RULE 20 | |
| 24. 414 | WELL 5-4-64 TANK #2 ROOSEVELT, UT | BUREAU OF LAND MANAGEMENT, VERNAL FIELD OFFICE 170 S 500 E VERNAL, UT 84078 | UNITED STATES DEPARTMENT OF THE INTERIOR, GEOLOGICAL SURVEY, CONSERVATION DIVISION, NOTICE TO LESSEES AND OPERATORS OF ONSHORE FEDERAL AND INDIAN OIL AND GAS LEASES (NTL-#A) PURSUANT TO 30 CFR 221.5, 221.7, AND 221.3 | 11/25/2012 |

<u>Specific Notes</u>

In the interest of full disclosure Linn and Berry have listed all notifications to regulatory agencies, without limits on time, for all properties Linn or Berry has ever owned, regardless of current ownership. All releases are immediately stopped and fully remediated to the satisfaction of all regulatory agencies in the ordinary course of business.

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   THE OWNERSHIP STRUCTURE CHART (INCLUDING PREVIOUSLY HELD INTERESTS) AS PROVIDED IN SCHEDULE A/B, PART 4: QUESTION 15 SERVES AS THE RESPONSE TO THIS QUESTION. | | | - |

**Berry Petroleum Company, LLC**                    Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | |
|---|---|---|---|
| 26a.1  DARREN SCHLUTER - VICE PRESIDENT AND CONTROLLER<br>600 TRAVIS ST, SUITE 5100<br>HOUSTON, TX  77002 | From:  5/11/2014 | To:  5/11/2016 | |

**Berry Petroleum Company, LLC**                                      **Case Number:   16-60041 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26b. 1 | DEGOLYER & MACNAUGHTON<br>5001 SPRING VALLEY R STE 800 E<br>DALLAS , TX 75244 | From: | 5/11/2014 | To: | 5/11/2016 |
| 26b. 2 | KPMG<br>811 MAIN STREET<br>SUITE 4400<br>HOUSTON, TX 77002 | From: | 5/11/2014 | To: | 5/11/2016 |
| 26b. 3 | PRICEWATERHOUSECOOPERS<br>1000 LOUISIANA ST.<br>SUITE 5800<br>HOUSTON, TX 77002 | From: | 5/11/2014 | To: | 5/11/2016 |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 | DARREN SCHLUTER - VICE PRESIDENT AND CONTROLLER<br>600 TRAVIS ST, SUITE 5100<br>HOUSTON, TX  77002 | |
| 26c.2 | DEGOLYER & MACNAUGHTON<br>5001 SPRING VALLEY R STE 800 E<br>DALLAS , TX 75244 | |
| 26c.3 | KPMG<br>811 MAIN STREET<br>SUITE 4400<br>HOUSTON, TX 77002 | |
| 26c.4 | PRICEWATERHOUSECOOPERS<br>1000 LOUISIANA STREET<br>SUITE 5800<br>HOUSTON, TX 77002 | |

**Berry Petroleum Company, LLC**                                    **Case Number:   16-60041 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|
| 26d. 1    REFER TO FOOTNOTE |

**Specific Notes**

Pursuant to the requirements of the Securities Exchange Act of 1934, at the end of each of its fiscal quarters and years and upon the occurrence of significant events, Linn Energy prepares and files with the SEC Form 10-Q Quarterly Reports, Form 10-K Annual Reports, and Form 8K Special Reports (collectively, the "SEC Filings"). The SEC Filings contain consolidated financial information relating to the Debtor and its affiliates. Additionally, the Debtors have historically provided information such as annual reports on their website. Because the SEC Filings and other reports are of public record, the Debtor does not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC, the Debtor or other sources.

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1 NONE | | | | |

**Berry Petroleum Company, LLC**                                   Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 1 ABDON L. RANGEL, III<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 2 ARDEN L. WALKER<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 3 CANDICE J. WELLS<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 4 CARLOS DE AYALA<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 5 CLAY P. JEANSONNE<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 6 DARREN R. SCHLUTER<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 7 DAVID B. ROTTINO<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 8 DONALD DAVIS<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 9 GEORGE T. CRAWFORD<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 10 JAMES G. FREW<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 11 JAMIN B. MCNEIL<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 12 LANPIN WAN<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |

**Berry Petroleum Company, LLC**                                      Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|------------------|---------------------------------------|-----------------------------|
| 28. 13   MARK E. ELLIS<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 14   MARK W. OWEN<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 15   PAUL M. ESPENAN<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |
| 28. 16   THOMAS E. EMMONS<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | |

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29. 1   DAVID BEATHARD<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | From:   10/1/2010   To:   8/5/2015 |
| 29. 2   KOLJA ROCKOV<br>600 TRAVIS STREET<br>SUITE 5100<br>HOUSTON, TX 77002 | OFFICER | From:   9/15/2005   To:   8/31/2015 |

**Berry Petroleum Company, LLC**                                         **Case Number:  16-60041 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No

☐ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|

30. 1    NONE

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31.1   NONE | EIN: |

**Berry Petroleum Company, LLC**                                            Case Number:   16-60041 (DRJ)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    NONE | EIN: |

**Berry Petroleum Company, LLC**                                    Case Number:   16-60041 (DRJ)

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:          July 11, 2016

Signature:   /s/   *Darren R. Schluter*

Darren R. Schluter, Vice President and Controller
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☐ No

☒ Yes